DAN RAYFIELD
Attorney General
BENJAMIN GUTMAN
Solicitor General
DUSTIN BUEHLER
Special Counsel
SCOTT KENNEDY #T25070201, D.C. Bar #1658085
BRIAN SIMMONDS MARSHALL #196129
THOMAS CASTELLI #226448
IAN VAN LOH #225163
RACHEL SOWRAY #095159
LEANNE HARTMANN #T25070201, Mass. BBO #667852
Senior Assistant Attorneys General
ALEXANDER C. JONES #213898
DEREK OLSON #225504
Assistant Attorneys General
100 SW Market Street
Portland, OR 97201
Telephone: (971) 673-1880
Fax: (971) 673-5000
Email: Scott.Kennedy@doj.oregon.gov

*Counsel for the State of Oregon*

[Additional counsel to appear on signature page]

# IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF OREGON

| | |
|---|---|
| STATE OF OREGON, et al., | Case No.  3:25-cv-01756-IM |
| Plaintiffs | |
| v. | THIRD AMENDED JOINT EXHIBIT LIST |
| DONALD TRUMP, in his official capacity as President of the United States, et al., | |
| Defendants. | |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 1. | Trump TRUTH Social Post (September 27, 2025) (ECF 9-12), https://truthsocial.com/@realDonaldTrump/posts/115276694936263266 | X | | X | | X |
| 2. | October 16, 2025, Hegseth Memorandum (OREGON_DEFS_00002922) | X | | X | | |
| 3. | Whitaker Memorandum September 26, 2025 (R.C. Depo Exhibit 11) | X | | X | | X |
| 4. | Complaint, Exhibit 1: Memorandum to Adjutant General, Oregon National Guard re Request for Oregon National Guard Federal Protection Mission (ECF 1-1) | X | | X | | X |
| 5. | Complaint, Exhibit 2: Memorandum for the Adjutant General, Oregon National Guard Through: The Governor of Oregon re Calling Members of the Oregon National Guard into Federal Service (ECF 1-2) | X | | X | | X |
| 6. | Memorandum for the Adjutant General, Texas National Guard Through: The Governor of Texas (ECF 56-1) | X | | X | | X |
| 7. | Department of Defense Instruction No. 3025.21 (Effective February 8, 2019) (ECF 9-20) | X | | X | | X |
| 8. | WITHDRAWN, Superseded by Exhibit 247 | X | | X | | |

[1] All parties stipulate to the authenticity of all exhibits unless stated otherwise in the Objections.

Page 2 -    THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | *Court Use Only* | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 9. | Email from White House Office of Intergovernmental Affairs to Oregon Attorney General Dan Rayfield, dated October 15, 2025 | X | | X | | |
| 10. | *U.S. Sanctuary Jurisdiction List Following Executive Order 14287: Protecting American Communities from Criminal Aliens*, Justice.gov (ECF 9-7), https://www.justice.gov/ag/us-sanctuaryjurisdiction-list-following-executive-order-14287-protecting-american-communities | X | | X | | X |
| 11. | Letters from Pam Bondi to various State and City leaders (ECF 9-8), https://www.justice.gov/ag/media/1411166/dl?inline | X | | X | | X |
| 12. | *President Trump Deploys Federal Resources to Crush Violent Radical Left Terrorism in Portland* (whitehouse.gov) (ECF 43-4), https://www.whitehouse.gov/articles/2025/09/president-trump-deploys-federal-resources-to-crush-violent-radical-left-terrorism-in-portland/ | X | | X | | |
| 13. | *Transcript of President Trump's address to military leadership in Quantico, VA on September 30, 2025 (published by Roll Call)* (ECF 43-1), https://rollcall.com/factbase/trump/transcript/donald-trump-speech-department-of-defense-leaders-quantico-september-30-2025/ | X | | X | | |

Page 3 -   THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 14. | *Transcript of Secretary of War Pete Hegseth Addresses General and Flag Officers at Quantico, Virgina (war.gov)* (ECF 43-2), https://www.war.gov/News/Transcripts/Transcript/Article/4318689/secretary-of-war-petehegseth-addresses-general-and-flag-officers-at-quantico-v/. | X | | X | | |
| 15. | "President Trump in Roundtable on ANTIFA" The White House newsletter (Oct. 8, 2025) (00:04:32-00:05:41), https://www.whitehouse.gov/videos/president-trump-participates-in-a-roundtable-on-antifa/ | X | | X | | |
| 16. | "President Trump in Roundtable on ANTIFA" The White House newsletter (Oct. 8, 2025) (00:05:38-00:06:04), https://www.whitehouse.gov/videos/president-trump-participates-in-a-roundtable-on-antifa/ | X | | X | | |
| 17. | "President Trump in Roundtable on ANTIFA" The White House newsletter (Oct. 8, 2025) (00:13:28-00:15:10, https://www.whitehouse.gov/videos/president-trump-participates-in-a-roundtable-on-antifa/ | X | | X | | |

Page 4 -    THIRD AMENDED JOINT EXHIBIT LIST

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| | PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | *Court Use Only* | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 18. | "President Trump in Roundtable on ANTIFA" The White House newsletter (Oct. 8, 2025) (00:31:41-00:32:30), https://www.whitehouse.gov/videos/president-trump-participates-in-a-roundtable-on-antifa/ | X | | X | | |
| 19. | "President Trump in Roundtable on ANTIFA" The White House newsletter (Oct. 8, 2025) (00:36:54-00:37:17), https://www.whitehouse.gov/videos/president-trump-participates-in-a-roundtable-on-antifa/ | X | | X | | |
| 20. | "President Trump in Roundtable on ANTIFA" The White House newsletter (Oct. 8, 2025) (01:13:35-01:14:08), https://www.whitehouse.gov/videos/president-trump-participates-in-a-roundtable-on-antifa/ | X | | X | | |
| 21. | "President Trump in Roundtable on ANTIFA" The White House newsletter (Oct. 8, 2025) (01:19:40-01:20:06), https://www.whitehouse.gov/videos/president-trump-participates-in-a-roundtable-on-antifa/ | X | | X | | |

Page 5 -    THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| **No.** | **Description** | **Stipulated[1]** | **Defendants' Objection(s)** | ***Court Use Only*** | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 22. | Troy Bynelson, Alex Zielinski, *Federal tactics on Portland protestors escalate, hours after judge rules against Trump*, OPB (Oct. 5, 2025, at 1:54am), https://www.opb.org/article/2025/10/05/federal-tactics-on-protesters-escalates-hours-after-judge-rules-against-trump/ (VIDEO ONLY) | X | | X | | |
| 23. | Brett Samuels, *Trump threatens to invoke Insurrection Act in Portland*, The Hill (Oct. 6, 2025, 5:19PM, https://thehill.com/homenews/5541608-portland-protests-trump-insurrection/ (VIDEO ONLY) | X | | X | | |
| 24. | Rapid Response 47 post on X, "CNN: Isn't violence at ICE facilities more like a demonstration?", https://x.com/RapidResponse47/status/1975277311126909098 (VIDEO ONLY) | X | | X | | |
| 25. | Video: Trump vows to 'take care of Portland' https://www.youtube.com/watch?v=g9cNe83qF4g | X | | X | | |
| 26. | Stephen Miller post on X, "Legal insurrection." (Oct. 4, 2025), https://x.com/StephenM/status/1974647432299327904 | X | | X | | |
| 27. | DHS Law Enforcement Overview, https://www.dhs.gov/dhs-law-enforcement-overview | X | | X | | X |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 28. | Non-ERO law enforcement personnel to assist in ERO targeted operations, Aug. 5-31, https://www.cato.org/sites/cato.org/files/2025-09/ICEdisclosure2agents.pdf | X | | X | | |
| 29. | DHS, Operations (Mar. 5, 2025), https://www.dhs.gov/fps-operations ( R.C. Depo Exhibit 2) | X | | X | | X |
| 30. | Inspector General Memorandum (R.C. Depo Exhibit 9) | X | | X | | X |
| 31. | Protest riot handling of 2020 (R.C. Depo Exhibit 10) | X | | X | | |
| 32. | R.C. Text Messages (R.C. Depo Exhibit 12) | X | | X | | |
| 33. | An Average Day in the Life Enforcement and Removal (Wamsley Depo Exhibit 2) | X | | X | | |
| 34. | Declaration of Captain Cameron Bailey (ECF 8) MARKED BUT NOT OFFERED | | | | X | |
| 35. | CAD sheets dated June 14, 2025 through October 12, 2025 (NATG-OR-000238, 000249, 000257, 000269, 000302, 000311, 000321, 000335, 000346, 000360, 000366) | X | | X | | X |
| 36. | Post Incident Summary Draft June 14-15, 2025 (Bailey Depo Exhibit 3, NATG-OR-000195) | X | | X | | X |

Page 7 -    THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 37. | Email re Weekend IMT activations (Bailey Depo Exhibit 4, NATG-OR-000030) | X | | X | | X |
| 38. | Email from PPB to OSP re Mutual Aid Request (NATG-OR-000044) | X | | X | | X |
| 39. | Email dated June 17, 2025, re Portland Protest Post Incident Summary, (NATG-OR-000194) | X | | X | | X |
| 40. | Email dated June 17, 2025 re Portland Protest Post Incident Summary, (NATG-OR-000228) | X | | X | | X |
| 41. | Email dated October 8, 2025 re 10/08 Event Notes, (NATG-OR-000023) | X | | X | | X |
| 42. | Email dated October 9, 2025 re 10/09 Event Notes, (NATG-OR-000026) | X | | X | | X |
| 43. | Email dated October 10, 2025 re 10/10 Event Notes, (NATG-OR-000017) | X | | X | | X |
| 44. | Email re October 11 Event Notes (Bailey Depo Exhibit 5, NATG-OR-000028) | X | | X | | X |
| 45. | Email dated October 12, 2025 re 10/12 Event Notes, (NATG-OR-000024) | X | | X | | X |
| 46. | Email re October 18 Event Notes (Bailey Depo Exhibit 6, NATG-OR-000027) | X | | X | | X |

Page 8 -    THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 47. | OSP Policy, Use of Unmanned Aircraft System, (NATG-OR-000001) | X | | X | | X |
| 48. | OSP Policy, Use of Force, (NATG-OR-000005) | X | | X | | X |
| 49. | OSP Policy, Mobile Response Team, (NATG-OR-000279) | X | | X | | X |
| 50. | OSP Policy, Mobile Recording Unit, (NATG-OR-000288) | X | | X | | X |
| 51. | Multnomah County District Attorney Referred Mass Demonstration Cases (ECF 42-1) | X | | X | | |
| 52. | Video from ICE facility on June 18, 2025 (OREGON_DEFS_00007521) | X | | X | | X |
| 53. | R.C. Depo Exhibit 20 (OREGON_DEFS_00007497) | X | | X | | X |
| 54. | R.C. Depo Exhibit 21 (OREGON_DEFS_0007498) | X | | X | | X |
| 55. | Video from ICE facility on August 16, 2025 (OREGON_DEFS_00007499) | X | | X | | X |
| 56. | Video from ICE facility on September 30, 2025 (OREGON_DEFS_00007534) | X | | X | | X |
| 57. | Video from ICE facility on October 2, 2025 (OREGON_DEFS_00007539) | X | | X | | X |
| 58. | Video from ICE facility on October 2, 2025 (OREGON_DEFS_00007540) | X | | X | | X |

Page 9 -    THIRD AMENDED JOINT EXHIBIT LIST

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 59. | Fox News Clip (R.C. Depo Exhibit 19) | X | | X | | |
| 60. | After-Action Report dated June 11, 2025 (OREGON_DEFS_00005295) | X | | X | | |
| 61. | June 15, 2025, email chain re: Request to Enact Agreed Upon Mitigation Plan for the ICE Facility at 4310 Macadam Portland OR (OREGON_DEFS_00005480) | X | | X | | |
| 62. | Email Chain from fbi.gov: Oregon PVCA Updates June 16, 2025; 11:00am (OREGON_DEFS_00005311) | X | | X | | |
| 63. | June 17, 2025, email chain: Status of Gate Repair inquiry RE Request to Enact Agreed Upon Mitigation Plan for the ICE Facility at 4310 Macadam Portland OR (OREGON_DEFS_00005907) | X | | X | | |
| 64. | August 16, 2025, email re: List of Those Arrested Since Beginning, June 10, 2025, through August 15, 2025 (OREGON_DEFS_00005426) | X | | X | | |
| 65. | September 29, 2025, email chain: RFA Memos – for signature (ACTION Memos have been signed) (OREGON_DEFS_00001494) | X | | X | | |

Page 10 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 66. | September 26, 2025, Request for Assistance from the Department of War for Federal Facility Protection Support to the Department of Homeland Security in Oregon (OREGON_DEFS_00001487) | X | | X | | |
| 67. | September 27, 2025, DHS Incident Command Center Executive Summary (OREGON_DEFS_00002994) | X | | X | | |
| 68. | September 28, 2025, DHS Incident Command Center Executive Summary (OREGON_DEFS_00003005) | X | | X | | |
| 69. | FPS Portland Ops Daily Log 06.19.2025 (OREGON_DEFS_00003258) | X | | X | | |
| 70. | FPS Portland Ops Daily Log 06.24.2025 (OREGON_DEFS_00003268) | X | | X | | |
| 71. | FPS Portland Ops Daily Log 06.29.2025 (OREGON_DEFS_00003276) | X | | X | | |
| 72. | FPS Portland Ops Daily Log 08.09.2025 (OREGON_DEFS_00003835) | X | | X | | |
| 73. | FPS Portland Ops Daily Log 09.01.2025 (OREGON_DEFS_00004570) | X | | X | | |

Page 11 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 74. | FPS Portland Ops Daily Log 09.19.2025 (OREGON_DEFS_00004605) | X | | X | | |
| 75. | FPS Portland Ops Daily Log 09.19.2025 (OREGON_DEFS_00003333) | X | | X | | |
| 76. | FPS Portland Ops Daily Log 09.20.2025 (OREGON_DEFS_00003222) | X | | X | | |
| 77. | FPS Portland Ops Daily Log 09.21.2025 (OREGON_DEFS_00003337) | X | | X | | |
| 78. | FPS Portland Ops Daily Log 09.22.2025 (OREGON_DEFS_00004617) | X | | X | | |
| 79. | FPS Portland Ops Daily Log 09.23.2025 (OREGON_DEFS_00004620) | X | | X | | |
| 80. | FPS Portland Ops Daily Log 09.24.2025 (OREGON_DEFS_00003343) | X | | X | | |
| 81. | FPS Portland Ops Daily Log 09.25.2025 (OREGON_DEFS_00004629) | X | | X | | |
| 82. | FPS Portland Ops Daily Log 09.26.2025 (OREGON_DEFS_00004631) | X | | X | | |

Page 12 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 83. | FPS Portland Ops Daily Log 09.27.2025 (OREGON_DEFS_00004633) | X | | X | | |
| 84. | FPS Portland Ops Daily Log 09.28.2025 (OREGON_DEFS_00004637) | X | | X | | |
| 85. | FPS Portland Ops Daily Log 09.30.2025 (OREGON_DEFS_00003347) | X | | X | | |
| 86. | FPS Portland Ops Daily Log 10.01.2025 (OREGON_DEFS_00003063) | X | | X | | |
| 87. | FPS Portland Ops Daily Log 10.02.2025 (OREGON_DEFS_00003159) | X | | X | | |
| 88. | FPS Portland Ops Daily Log 10.03.2025 (OREGON_DEFS_00003156) | X | | X | | |
| 89. | FPS Portland Ops Daily Log 10.03.2025 (OREGON_DEFS_00003160) | X | | X | | |
| 90. | FPS Portland Ops Daily Log 10.04.2025 (OREGON_DEFS_00005116) | X | | X | | |
| 91. | FPS Portland Ops Daily Log 10.05.2025 (OREGON_DEFS_00005122) | X | | X | | |

Page 13 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 92. | FPS Portland Ops Daily Log 10.05.2025 (OREGON_DEFS_00003151) | X | | X | | |
| 93. | FPS Denver MegaCenter Report 06.11.2025 (OREGON_DEFS_00000011) | X | | X | | |
| 94. | FPS Denver MegaCenter Report 08.09.2025 (OREGON_DEFS_00000018) | X | | X | | |
| 95. | FPS Denver MegaCenter Report 08.09.2025 (OREGON_DEFS_00000982) | X | | X | | |
| 96. | FPS Denver MegaCenter Report 08.09.2025 (OREGON_DEFS_00001025) | X | | X | | |
| 97. | FPS Denver MegaCenter Report 08.09.2025 (OREGON_DEFS_00001063) | X | | X | | |
| 98. | FPS Denver MegaCenter Report 08.09.2025 (OREGON_DEFS_00001131) | X | | X | | |
| 99. | FPS Denver MegaCenter Report 08.14.2025 (OREGON_DEFS_00001047) | X | | X | | |
| 100. | WITHDRAWN | | | | | |
| 101. | FPS Denver MegaCenter Report 08.28.2025 (OREGON_DEFS_00000970) | X | | X | | |

Page 14 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 102. | FPS Denver MegaCenter Report 08.28.2025 (OREGON_DEFS_00001119) | X | | X | | |
| 103. | FPS Denver MegaCenter Report 09.01.2025 (OREGON_DEFS_00000971) | X | | X | | |
| 104. | FPS Denver MegaCenter Report 09.01.2025 (OREGON_DEFS_00001019) | X | | X | | |
| 105. | FPS Denver MegaCenter Report 09.01.2025 (OREGON_DEFS_00001057) | X | | X | | |
| 106. | FPS Denver MegaCenter Report 09.01.2025 (OREGON_DEFS_00001079) | X | | X | | |
| 107. | FPS Denver MegaCenter Report 09.01.2025 (OREGON_DEFS_00001091) | X | | X | | |
| 108. | FPS Denver MegaCenter Report 09.01.2025 (OREGON_DEFS_00001121) | X | | X | | |
| 109. | FPS Denver MegaCenter Report 09.09.2025 (OREGON_DEFS_00000001) | X | | X | | |
| 110. | FPS Denver MegaCenter Report 09.27.2025 (OREGON_DEFS_00000986) | X | | X | | |

Page 15 -  THIRD AMENDED JOINT EXHIBIT LIST

| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
|---|---|---|---|---|---|---|
| | | | | Pre-admit. | Ident. | Admit. |
| **PLAINTIFF STATE OF OREGON'S EXHIBITS** | | | | | | |
| 111. | FPS Denver MegaCenter Report 09.27.2025 (OREGON_DEFS_00001133) | X | | X | | |
| 112. | FPS Denver MegaCenter Report 09.28.2025 (OREGON_DEFS_00001011) | X | | X | | |
| 113. | FPS Denver MegaCenter Report 09.28.2025 (OREGON_DEFS_00001134) | X | | X | | |
| 114. | FPS Denver MegaCenter Report 09.29.2025 (OREGON_DEFS_00001013) | X | | X | | |
| 115. | FPS Denver MegaCenter Report 09.29.2025 (OREGON_DEFS_00001015) | X | | X | | |
| 116. | FPS Denver MegaCenter Report 09.29.2025 (OREGON_DEFS_00001158) | X | | X | | |
| 117. | FPS Denver MegaCenter Report 09.29.2025 (OREGON_DEFS_00000020) | X | | X | | |
| 118. | FPS Denver MegaCenter Report 09.29.2025 (Weapon Discharge by FPS (Mark 9)) (OREGON_DEFS_00000969) | X | | X | | |
| 119. | FPS Denver MegaCenter Report 09.30.2025 (OREGON_DEFS_00001033) | X | | X | | |

Page 16 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 120. | FPS Denver MegaCenter Report 09.30.2025 (OREGON_DEFS_00001147) | X | | X | | |
| 121. | FPS Denver MegaCenter Report 10.01.2025 (OREGON_DEFS_00000988) | X | | X | | |
| 122. | FPS Denver MegaCenter Report 10.01.2025 (OREGON_DEFS_00001136) | X | | X | | |
| 123. | FPS Denver MegaCenter Report 10.02.2025 (OREGON_DEFS_00001137) | X | | X | | |
| 124. | FPS Denver MegaCenter Report 10.03.2025 (OREGON_DEFS_00000972) | X | | X | | |
| 125. | FPS Denver MegaCenter Report 10.03.2025 (OREGON_DEFS_00000990) | X | | X | | |
| 126. | FPS Denver MegaCenter Report 10.03.2025 (OREGON_DEFS_00001148) | X | | X | | |
| 127. | FPS Denver MegaCenter Report 10.04.2025 (OREGON_DEFS_00001138) | X | | X | | |
| 128. | FPS Denver MegaCenter Report 10.04.2025 (OREGON_DEFS_00000991) | X | | X | | |

Page 17 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 129. | FPS Denver MegaCenter Report 10.04.2025 (OREGON_DEFS_00001017) | X | | X | | |
| 130. | FPS Denver MegaCenter Report 10.04.2025 (OREGON_DEFS_00001035) | X | | X | | |
| 131. | FPS Denver MegaCenter Report 10.04.2025 (OREGON_DEFS_00001055) | X | | X | | |
| 132. | FPS Denver MegaCenter Report 10.04.2025 (OREGON_DEFS_00001067) | X | | X | | |
| 133. | FPS Denver MegaCenter Report 10.04.2025 (OREGON_DEFS_00001093) | X | | X | | |
| 134. | FPS Denver MegaCenter Report 10.04.2025 (OREGON_DEFS_00001107) | X | | X | | |
| 135. | FPS Denver MegaCenter Report 10.05.2025 (OREGON_DEFS_00001135) | X | | X | | |
| 136. | FPS Follow-Up Report 09.09.2025 (OREGON_DEFS_00000786) | X | | X | | |
| 137. | FPS Follow-Up Report 09.09.2025 (OREGON_DEFS_00000190) | X | | X | | |
| 138. | FPS Follow-Up Report 09.09.2025 (OREGON_DEFS_00000789) | X | | X | | |

Page 18 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 139. | FPS Follow-Up Report 09.25.2025 (OREGON_DEFS_00000846) | X | | X | | |
| 140. | FPS Follow-Up Report 09.25.2025 (OREGON_DEFS_00000850) | X | | X | | |
| 141. | FPS Follow-Up Report 09.28.2025 (OREGON_DEFS_00000858) | X | | X | | |
| 142. | FPS Follow-Up Report 09.29.2025 (OREGON_DEFS_00000866) | X | | X | | |
| 143. | WITHDRAWN | | | | | |
| 144. | FPS Follow-Up Report 10.04.2025 (OREGON_DEFS_00000923) | X | | X | | |
| 145. | FPS Follow-Up Report 10.04.2025 (OREGON_DEFS_00000909) | X | | X | | |
| 146. | FPS Follow-Up Report 10.04.2025 (OREGON_DEFS_00000912) | X | | X | | |
| 147. | FPS Follow-Up Report 10.04.2025 (OREGON_DEFS_00000928) | X | | X | | |
| 148. | FPS Follow-Up Report 10.04.2025 (OREGON_DEFS_00000919) | X | | X | | |
| 149. | ICE Significant Incident Report 08.09.2025 (OREGON_DEFS_00005180) | X | | X | | |
| 150. | ICE Significant Incident Report for 09.09.25 (OREGON_DEFS_00005168) | X | | X | | |

Page 19 - THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 151. | ICE SITREP for 09.25.2025 (OREGON_DEFS_00007339) | X | | X | | |
| 152. | ICE SITREP for 09.26.2025 (OREGON_DEFS_00007343) | X | | X | | |
| 153. | ICE SITREP FOR 09.27.2025 (OREGON_DEFS_00007347) | X | | X | | |
| 154. | McClure SITREP September 25, 2025 (R.C. Depo Exhibit 18) | X | | X | | |
| 155. | SITREP Emails October 11, 2025 (R.C. Depo Exhibit 8) | X | | X | | |
| 156. | Public Order Post Event Debrief from June 29, 2025 (Wamsley Depo Exhibit 4) | X | | X | | |
| 157. | Excel spreadsheet listing officers (OREGON_DEFS_00001965) | X | | X | | |
| 158. | Major General Timothy L. Rieger Deposition Excerpts | | Hearsay | X | | |
| 159. | Major General Timothy L. Rieger Deposition Video Excerpts | | Hearsay | X | | |
| 160. | R.C. Deposition Excerpts | | Hearsay | X | | |
| 161. | R.C. Deposition Video | | Hearsay | X | | |
| 162. | Cammilla Wamsley Deposition Designations | | Hearsay | X | | |
| 163. | Cammilla Wamsley Deposition Video | | Hearsay | X | | |
| 164. | W.T. Deposition Designations | | Hearsay | X | | |

Page 20 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 165. | W.T. Deposition Video | | Hearsay | X | | |
| 166. | FPS Denver MegaCenter Report 08.14.2025 (OREGON_DEFS_00001045) | X | | X | | |
| 167. | FPS Portland Ops Daily Log 08.28.2025 (OREGON_DEFS_00004510) | X | | X | | |
| 168. | FPS Portland Ops Daily Log 08.28.2025 (OREGON_DEFS_00004553) | X | | X | | |
| 169. | Evolving Situation Report (DHS) for 06.14.2025 (OREGON_DEFS_00001787) | X | | X | | |
| 170. | Stephen Miller post on X, "ICE facilities are federal property." (Oct. 5, 2025), https://x.com/StephenM/status/1975054022672281980 | X | | X | | |
| 171. | U.S. Department of Homeland Security Component Contacts & Resources for Region 10 (Sept. 2025), https://www.dhs.gov/sites/default/files/2025-09/25_0910_oslle_region-10-contact-sheet.pdf | X | | X | | |
| 172 | FPS at a Glance, https://www.dhs.gov/sites/default/files/publications/fps_at_a_glance.pdf | X | | X | | |

Page 21 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 173 | GAO-25-108085, FPS: Actions Needed to Address Critical Guard Oversight and Information System Problems (Mar. 2025) | X | | X | | |
| 174 | GAO-20-710, Federal Tactical Teams: Characteristics, Training, Deployments, and Inventory (Sept. 2020) | X | | X | | |
| 175 | End of Shift Email Sept. 6, 2025 (OREGON_DEFS_00003067) | X | | X | | |
| 176 | End of Shift Email Aug. 17, 2025 (OREGON_DEFS_00003068) | X | | X | | |
| 177 | End of Shift Report July 10, 2025 (OREGON_DEFS_00003069) | X | | X | | |
| 178 | End of Shift Email Oct. 2, 2025 (OREGON_DEFS_00003070) | X | | X | | |
| 179 | End of Shift Email Oct 3, 2025 (OREGON_DEFS_00003071) | X | | X | | |
| 180 | End of Shift Email Oct. 4, 2025 (OREGON_DEFS_00003072) | X | | X | | |
| 181 | End of Shift Email Oct. 6, 2025 (OREGON_DEFS_00003073) | X | | X | | |
| 182 | End of Shift Email Oct. 9, 2025 (OREGON_DEFS_00003074) | X | | X | | |
| 183 | End of Shift Email Oct. 11, 2025 (OREGON_DEFS_00003075) | X | | X | | |

Page 22 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 184 | End of Shift Email Oct 12, 2025 (OREGON_DEFS_00003076) | X | | X | | |
| 185 | End of Shift Email Oct. 13, 2025 (OREGON_DEFS_00003077) | X | | X | | |
| 186 | End of Shift Email Oct. 8, 2025 (OREGON_DEFS_0000308) | X | | X | | |
| 187 | End of Shift Email Oct. 10, 2025 (OREGON_DEFS_00003079) | X | | X | | |
| 188 | End of Shift Email Aug. 24, 2025 (OREGON_DEFS_00003080) | X | | X | | |
| 189 | End of Shift Email Aug. 25, 2025 (OREGON_DEFS_00003081) | X | | X | | |

| PLAINTIFF STATE OF CALIFORNIA'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 190. | Biography of Maj. Gen. Timothy L. Rieger (Ex. 2 to Rieger Depo.) | X | | X | | |
| 191. | Request for Assistance dated Sept. 26, 2025 (Ex. 3 to Rieger Depo.) | X | | X | | |
| 192. | Secretary Hegseth's Memorandum dated Sept. 28, 2025 (Ex. 5 to Rieger Depo.) | X | | X | | |
| 193. | Maj. Gen. Rieger's Memorandum dated Sept. 27, 2025 (Ex. 6 to Rieger Depo.) | X | | X | | |

Page 23 - THIRD AMENDED JOINT EXHIBIT LIST

| No. | Description | Stipulated | Defendants' Objection(s) | Court Use Only | | |
|---|---|---|---|---|---|---|
| | | | | Pre-admit. | Ident. | Admit. |
| 194. | President Trump's Truth Social Post, dated Oct. 1, 2025 (Ex. 7 to Rieger Depo.) | X | | X | | |
| 195. | President Trump's Memorandum dated June 7, 2025 (Ex. 8 to Rieger Depo.) | X | | X | | X |
| 196. | Secretary Hegseth's Memorandum dated Oct. 4, 2025 (Ex. 9 to Rieger Depo.) | X | | X | | |
| 197. | Col. Fuscellaro's Memorandum dated Oct. 16, 2025 (Ex. 10 to Rieger Depo.) | X | | X | | X |
| 198. | FRAGORD dated Oct. 1, 2025 (Ex. 11 to Rieger Depo.) | X | | X | | |
| 199. | FRAGORD dated Oct. 14, 2025 (Ex. 12 to Rieger Depo.) | X | | X | | |
| 200. | Mobilization of National Guard Troops to Temporarily Protect U.S. Government Personnel, Property, and Functions in Portland, Oregon (Ex. 13 to Rieger Depo.) | X | | X | | |
| 201. | SITREP Emails dated Oct. 4, 2025 (Ex. 14 to Rieger Depo.) | X | | X | | |
| 202. | SITREP Emails dated Oct. 5, 2025 (Ex. 15 to Rieger Depo.) | X | | X | | |
| 203. | SITREP Emails dated Oct. 10, 2025 (Ex. 16 to Rieger Depo.) | X | | X | | |

*Table title: PLAINTIFF STATE OF CALIFORNIA'S EXHIBITS*

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| PLAINTIFF STATE OF CALIFORNIA'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 204. | SITREP Emails dated Oct. 11, 2025 (Ex. 17 to Rieger Depo.) | X | | X | | |
| 205. | SITREP Emails dated Oct. 12, 2025 (Ex. 18 to Rieger Depo.) | X | | X | | |
| 206. | SITREP Emails dated Oct. 14, 2025 (Ex. 19 to Rieger Depo.) | X | | X | | |
| 207. | SITREP Emails dated Oct. 15, 2025 (Ex. 20 to Rieger Depo.) | X | | X | | |
| 208. | SITREP Emails dated Oct. 16, 2025 (Ex. 21 to Rieger Depo.) | X | | X | | |
| 209. | SITREP Emails dated Oct. 17, 2025 (Ex. 22 to Rieger Depo.) | X | | X | | |
| 210. | Email Correspondence Regarding Request for Assistance dated Sept. 26, 2025 (Ex. 23 to Rieger Depo.) | X | | X | | |
| 211. | Email Correspondence Regarding Request for Assistance dated Sept. 27, 2025 (Ex. 24 to Rieger Depo.) | X | | X | | |
| 212. | Email Correspondence Regarding Portland Documents dated Sept. 27, 2025 (Ex. 25 to Rieger Depo.) | X | | X | | |
| 213. | Standing Rules for the Use of Force for the California Federal Protection Mission (Trial Ex. 10 in *Newsom v. Trump*) | X | | X | | |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| No. | Description | Stipulated | Defendants' Objection(s) | Court Use Only | | |
|---|---|---|---|---|---|---|
| | PLAINTIFF STATE OF OREGON'S EXHIBITS, CONTINUED | | | | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 214 | End of Shift Email Aug. 26, 2025 (OREGON_DEFS_00003082) | X | | X | | |
| 215 | End of Shift Email Aug. 27, 2025 (OREGON_DEFS_00003083) | X | | X | | |
| 216 | End of Shift Email Aug. 30, 2025 (OREGON_DEFS_00003084) | X | | X | | |
| 217 | End of Shift Email Aug. 31, 2025 (OREGON_DEFS_00003085) | X | | X | | |
| 218 | End of Shift Email Sept. 1, 2025 (OREGON_DEFS_00003086) | X | | X | | |
| 219 | End of Shift Email Sept. 11, 2025 (OREGON_DEFS_00003087) | X | | X | | |
| 220 | End of Shift Email Sept. 12, 2025 (OREGON_DEFS_00003088) | X | | X | | |
| 221 | End of Shift Email Sept. 14, 2025 (OREGON_DEFS_00003089) | X | | X | | |
| 222 | End of Shift Email July 21, 2025 (OREGON_DEFS_00003117) | X | | X | | |
| 223 | End of Shift Email July 22, 2025 (OREGON_DEFS_00003118) | X | | X | | |
| 224 | End of Shift Email July 24, 2025 (OREGON_DEFS_00003119) | X | | X | | |
| 225 | End of Shift Email July 25, 2025 (OREGON_DEFS_00003120) | X | | X | | |
| 226 | End of Shift Email July 26, 2025 (OREGON_DEFS_00003121) | X | | X | | |

Page 26 -  THIRD AMENDED JOINT EXHIBIT LIST

| No. | Description | Stipulated | Defendants' Objection(s) | Court Use Only | | |
|---|---|---|---|---|---|---|
| | | | | Pre-admit. | Ident. | Admit. |
| 227 | End of Shift Email July 28, 2025 (OREGON_DEFS_00003122) | X | | X | | |
| 228 | End of Shift Email July 29, 2025 (OREGON_DEFS_00003123) | X | | X | | |
| 229 | End of Shift Email July 30, 2025 (OREGON_DEFS_00003124) | X | | X | | |
| 230 | End of Shift Email July 31, 2025 (OREGON_DEFS_00003125) | X | | X | | |
| 231 | End of Shift Email Aug. 1, 2025 (OREGON_DEFS_00003126) | X | | X | | |
| 232 | End of Shift Email Aug. 2, 2025 (OREGON_DEFS_00003127) | X | | X | | |
| 233 | End of Shift Email Aug. 12, 2025 (OREGON_DEFS_00003128) | X | | X | | |
| 234 | End of Shift Email Aug. 13, 2025 (OREGON_DEFS_00003129) | X | | X | | |
| 235 | End of Shift Email Aug. 14, 2025 (OREGON_DEFS_00003130) | X | | X | | |
| 236 | End of Shift Email Aug. 15, 2025 (OREGON_DEFS_00003131) | X | | X | | |
| 237 | End of Shift Email Aug. 16, 2025 (OREGON_DEFS_00003132) | X | | X | | |
| 238 | End of Shift Email Aug. 18, 2025 (OREGON_DEFS_00003133) | X | | X | | |
| 239 | End of Shift Email Aug. 19, 2025 (OREGON_DEFS_00003134) | X | | X | | |

**PLAINTIFF STATE OF OREGON'S EXHIBITS, CONTINUED**

Page 27 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF STATE OF OREGON'S EXHIBITS, CONTINUED | | | | | | |
|---|---|---|---|---|---|---|---|
| **No.** | **Description** | **Stipulated** | **Defendants' Objection(s)** | ***Court Use Only*** | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 240 | End of Shift Email Aug. 20, 2025 (OREGON_DEFS_00003135) | X | | X | | |
| 241 | End of Shift Email Aug. 3, 2025 (OREGON_DEFS_00003136) | X | | X | | |
| 242 | End of Shift Email Aug. 21, 2025 (OREGON_DEFS_00003137) | X | | X | | |
| 243 | End of Shift Email Aug. 22, 2025 (OREGON_DEFS_00003138) | X | | X | | |
| 244 | End of Shift Email Aug. 23, 2025 (OREGON_DEFS_00003139) | X | | X | | |
| 245 | End of Shift Email Aug. 28, 2025 (OREGON_DEFS_00003140) | X | | X | | |
| 246 | "President Trump in Roundtable on ANTIFA" The White House newsletter (Oct. 8, 2025) https://www.whitehouse.gov/videos/president-trump-participates-in-a-roundtable-on-antifa/ ENTIRE VIDEO | X | | | | |
| 247 | Defendants' Second Amended Objections and Responses to Plaintiffs' First Set – Interrogatory No. 14 | | | | | |
| 248 | Amended Declaration of R.C. (ECF 122-1) | | | | | |

Page 28 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 301. | Exhibit Summary Chart, Superseded by 301-2 | | Improper Summary | X | | X |
| 301-1 | Exhibit Summary Chart, Superseded by 301-2 | | Improper Summary | | | X |
| 301-2 | Exhibit Summary Chart, Updated Oct. 30, 2025 | | Improper Summary | | | X |
| 302. | FRE 1006 Summary of Crowd Behavior and Communications with Federal Officers from Public Order Summaries | | Improper Summary | X | | X |
| 303. | FRE 1006 Summary of Crowd Behavior and Communications with Federal Officers from Central Monitoring Email | | Improper Summary | X | | X |
| 304. | FRE 1006 Chart of Peak Crowd Estimates | | Improper Summary | If underlying exhibits identified | | |
| 304-1. | Appendix to Ex. 304 identifying underlying exhibits | | Improper Summary | | | |
| 305. | WITHDRAWN | | | | | |
| 306. | FRE 1006 Summary of PPB Arrests | | Improper Summary | X | | X |
| 307. | Google Map | X | | X | | |
| 308. | Directive 1010.00 – Use of Force | X | | X | | X |

Page 29 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 309. | Directive 635.10 – Portland Police Bureau Response to Public Order Events | X | | X | | X |
| 310. | 06/08/2025 - Central Monitoring of ICE (CITY_000001-3) | X | | X | | X |
| 311. | 06/09/2025 - Central Monitoring of ICE (CITY_000004-5) | X | | X | | **X** |
| 312. | WITHDRAWN | | | | | |
| 313. | 06/11/2025 - 214 Activity Log - FPS Liaison (Newby) (CITY_000329) | X | | X | | X |
| 314. | 06/11/2025 - 214 Activity Log - Incident Commander (Jensen) (CITY_000330-332) | X | | X | | X |
| 315. | 06/11/2025 - 214 Activity Log - Scribe (Francis) (CITY_000333-335) | X | | X | | X |
| 316. | 06/10-11/2025 - Public Order Event Summary (CITY_000006-8) | X | | X | | X |
| 317. | WITHDRAWN | | | | | |
| 318. | 06/12/2025 - 214 Activity Log - Incident Commander (Crooker) (CITY_000336-339) | X | | X | | X |

Page 30 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 319. | 06/12/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000347-365) | X | | X | | X |
| 320. | 06/12/2025 - Public Order Event Summary (CITY_000015-17) | X | | X | | X |
| 321. | 06/12/2025 - Public Order Summary Email (CITY_000011-14) | X | | X | | X |
| 322. | WITHDRAWN | | | | | |
| 323. | 06/13/2025 - 214 Activity Log - Scribe (Francis) (CITY_000366-369) | X | | X | | X |
| 324. | 06/13/2025 - Central Monitoring of ICE (CITY_000021-23) | X | | X | | X |
| 325. | 06/13/2025 - Public Order Event Summary (CITY_000018-20) | X | | X | | X |
| 326. | 06/14/2025 - Incident Action Plan (CITY_001144-1164) | X | | X | | X |
| 327. | 06/14/2025 - 214 Activity Log - Incident Commander (Schoening) (CITY_000374-376) | X | | X | | X |
| 328. | 06/14/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000379-412) | X | | X | | X |

Page 31 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 329. | 06/14/2025 - 214 Activity Log - Scribe (Walters) (CITY_000413-433) | X | | X | | X |
| 330. | 06/14/2025 - Public Order Event Summary (CITY_000025-27) | X | | X | | X |
| 331. | 06/14/2025 - Public Order Event Summary No Kings (CITY_000024) | X | | X | | X |
| 332. | WITHDRAWN | | | | | |
| 333. | 06/15/2025 - 214 Activity Log - Incident Commander (Jensen) (CITY_000461-462) | X | | X | | X |
| 334. | 06/15/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000441-460) | X | | X | | X |
| 335. | 06/15/2025 - Central Monitoring of ICE (CITY_000031-32) | X | | X | | X |
| 336. | 06/15/2025 - Public Order Event Summary (CITY_000028-30) | X | | X | | X |
| 337. | 06/16/2025 - 214 Activity Log - Incident Commander (Jensen) (CITY_000463-466) | X | | X | | X |
| 338. | 06/16/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000467-470) | X | | X | | X |

Page 32 - THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 339. | 06/16/2025 - Public Order Event Summary (CITY_000033-35) | X | | X | | X |
| 340. | 06/17/2025 - Incident Action Plan (CITY_001177-1186) | X | | X | | X |
| 341. | 06/17/2025 - 214 Activity Log - Incident Commander (Crooker) (CITY_000474-476) | X | | X | | X |
| 342. | 06/17/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000477-489) | X | | X | | X |
| 343. | 06/17/2025 - Central Monitoring of ICE (CITY_000039-40) | X | | X | | X |
| 344. | 06/17/2025 - Public Order Event Summary (CITY_000036-38) | X | | X | | X |
| 345. | WITHDRAWN | | | | | |
| 346. | 06/18/2025 - 214 Activity Log - FPS Liaison (Newby) (CITY_000499) | X | | X | | X |
| 347. | 06/18/2025 - 214 Activity Log - Incident Commander (Jensen) (CITY_000496-498) | X | | X | | X |
| 348. | 06/18/2025 - 214 Activity Log - Scribe (Pak) (CITY_000490-493) | X | | X | | X |

Page 33 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 349. | 06/18/2025 - Public Order Event Summary (CITY_000042-44) | X | | X | | X |
| 350. | 06/18/2025 - Public Order Summary Email (CITY_000041) | X | | X | | X |
| 351. | WITHDRAWN | | | | | |
| 352. | 06/19/2025 - 214 Activity Log - FPS Liaison (Newby) (CITY_000506) | X | | X | | X |
| 353. | 06/19/2025 - 214 Activity Log - Scribe (Walters) (CITY_000500-505) | X | | X | | X |
| 354. | 06/19/2025 - Public Order Event Summary (CITY_000045-47) | X | | X | | X |
| 355. | WITHDRAWN | | | | | |
| 356. | 06/20/2025 - 214 Activity Log - Scribe (Walters) (CITY_000507-512) | X | | X | | X |
| 357. | 06/20/2025 - Public Order Event Summary (CITY_000048-50) | X | | X | | X |
| 358. | WITHDRAWN | | | | | |

Page 34 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 359. | 06/21/2025 - 214 Activity Log - Incident Commander (Crooker) (CITY_000513-514) | X | | X | | X |
| 360. | 06/21/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000515-519) | X | | X | | X |
| 361. | 06/21/2025 - Public Order Event Summary (CITY_000051-53) | X | | X | | X |
| 362. | WITHDRAWN | | | | | |
| 363. | 06/22/2025 - 214 Activity Log - FPS Liaison (Newby) (CITY_000527) | X | | X | | X |
| 364. | 06/22/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000520-526) | X | | X | | X |
| 365. | 06/22/2025 - Central Monitoring of ICE (CITY_000057-58) | X | | X | | X |
| 366. | 06/22/2025 - Public Order Event Summary (CITY_000054-56) | X | | X | | X |
| 367. | WITHDRAWN | | | | | |
| 368. | 06/23/2025 - 214 Activity Log - FPS Liaison (Hill) (CITY_000530-531) | X | | X | | X |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 369. | 06/23/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000532-541) | X | | X | | X |
| 370. | 06/23/2025 - Central Monitoring of ICE (CITY_000062) | X | | X | | X |
| 371. | 06/23/2025 - Public Order Event Summary (CITY_000059-61) | X | | X | | X |
| 372. | 06/24/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000544-552) | X | | X | | X |
| 373. | 06/24/2025 - Central Monitoring of ICE (CITY_000066-71) | X | | X | | X |
| 374. | 06/24/2025 - Central Monitoring of ICE (CITY_000072-73) | X | | X | | X |
| 375. | 06/24/2025 - Public Order Event Summary (CITY_000063-65) | X | | X | | X |
| 376. | 06/25/2025 - 214 Activity Log - FPS Liaison (Newby) (CITY_000555) | X | | X | | X |
| 377. | 06/25/2025 - 214 Activity Log - Incident Commander (Crooker) (CITY_000553-554) | X | | X | | X |

Page 36 -  THIRD AMENDED JOINT EXHIBIT LIST

| | | | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 378. | 06/25/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000556-557) | X | | X | | X |
| 379. | 06/25/2025 - Central Monitoring of ICE (CITY_000077-78) | X | | X | | X |
| 380. | 06/25/2025 - Public Order Event Summary (CITY_000074-76) | X | | X | | X |
| 381. | 06/26/2025 - 214 Activity Log - Incident Commander (Leasure) (CITY_000558) | X | | X | | X |
| 382. | WITHDRAWN | | | | | |
| 383. | 06/26/2025 - Central Monitoring of ICE (CITY_000084-85) | X | | X | | X |
| 384. | 06/26/2025 - Public Order Event Summary (CITY_000079-81) | X | | X | | X |
| 385. | 06/27/2025 - 214 Activity Log - Incident Commander (Burley) (CITY_000559) | X | | X | | X |
| 386. | 06/27/2025 - Central Monitoring of ICE (CITY_000089-90) | X | | X | | X |
| 387. | 06/27/2025 - Public Order Event Summary (CITY_000086-88) | X | | X | | X |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 388. | 06/28/2025 - 214 Activity Log - Incident Commander (Simon) (CITY_000560) | X | | X | | X |
| 389. | 06/28/2025 - Central Monitoring of ICE (CITY_000094-95) | X | | X | | X |
| 390. | 06/28/2025 - Public Order Event Summary (CITY_000091-93) | X | | X | | X |
| 391. | 06/29/2025 - 214 Activity Log - Incident Commander (Abrahamson) (CITY_000561) | X | | X | | X |
| 392. | 06/29/2025 - Central Monitoring of ICE (CITY_000099-100) | X | | X | | X |
| 393. | 06/29/2025 - Public Order Event Summary (CITY_000096-98) | X | | X | | X |
| 394. | 06/30/2025 - 214 Activity Log - Incident Commander (Crooker) (CITY_000562) | X | | X | | X |
| 395. | 06/30/2025 - Central Monitoring of ICE (CITY_000104-105) | X | | X | | X |
| 396. | 06/30/2025 - Central Monitoring of ICE (CITY_000106-111) | X | | X | | X |

Page 38 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 397. | 06/30/2025 - Public Order Event Summary (CITY_000101-103) | X | | X | | X |
| 398. | 07/01/2025 - 214 Activity Log - Incident Commander (Jones) (CITY_000563) | X | | X | | X |
| 399. | 07/01/2025 - Central Monitoring of ICE (CITY_000115-117) | X | | X | | X |
| 400. | 07/01/2025 - Public Order Event Summary (CITY_000112-114) | X | | X | | X |
| 401. | 07/02/2025 - 214 Activity Log - Incident Commander (Hughes) (CITY_000564) | X | | X | | X |
| 402. | WITHDRAWN | | | | | |
| 403. | 07/02/2025 - Central Monitoring of ICE (CITY_000122) | X | | X | | X |
| 404. | 07/02/2025 - Public Order Event Summary (CITY_000118-120) | X | | X | | X |
| 405. | 07/03/2025 - 214 Activity Log - Incident Commander (Jones) (CITY_000565) | X | | X | | X |
| 406. | 07/03/2025 - Public Order Event Summary (CITY_000123-125) | X | | X | | X |

Page 39 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 407. | WITHDRAWN | | | | | |
| 408. | 07/04/2025 - 214 Activity Log - FPS Liaison (Newby) (CITY_000570-571) | X | | X | | X |
| 409. | 07/04/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000574-580) | X | | X | | X |
| 410. | 07/04/2025 - Public Order Event Summary (CITY_000126-127) | X | | X | | X |
| 411. | 07/05/2025 - 214 Activity Log - IC (Abrahamson) (CITY_000581-582) | X | | X | | X |
| 412. | 07/05/2025 - Central Monitoring of ICE (CITY_000131) | X | | X | | X |
| 413. | 07/05/2025 - Public Order Event Summary (CITY_000128-130) | X | | X | | X |
| 414. | 07/06/2025 - 214 Activity Log - IC (Abrahamson) (CITY_000583-584) | X | | X | | X |
| 415. | 07/06/2025 - Central Monitoring of ICE (CITY_000135) | X | | X | | X |
| 416. | 07/06/2025 - Public Order Event Summary (CITY_000132-134) | X | | X | | X |

Page 40 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 417. | 07/07/2025 - 214 Activity Log - IC (Crooker) (CITY_000585) | X | | X | | X |
| 418. | 07/07/2025 - Central Monitoring of ICE (CITY_000139) | X | | X | | X |
| 419. | 07/07/2025 - Public Order Event Summary (CITY_000136-138) | X | | X | | X |
| 420. | 07/08/2025 - 214 Activity Log - IC (Crooker) (CITY_000586) | X | | X | | X |
| 421. | 07/08/2025 - Central Monitoring of ICE (CITY_000143-144) | X | | X | | X |
| 422. | 07/08/2025 - Public Order Event Summary (CITY_000140-142) | X | | X | | X |
| 423. | 07/09/2025 - 214 Activity Log - IC (Hughes) (CITY_000587) | X | | X | | X |
| 424. | 07/09/2025 - Central Monitoring of ICE (CITY_000149-150) | X | | X | | X |
| 425. | 07/09/2025 - Public Order Event Summary (CITY_000146-148) | X | | X | | X |
| 426. | 07/09/2025 - Public Order Summary Email (CITY_000145) | X | | X | | X |

Page 41 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 427. | 07/10/2025 - 214 Activity Log - IC (Simon) (CITY_000588) | X | | X | | X |
| 428. | 07/10/2025 - Central Monitoring of ICE (CITY_000154) | X | | X | | X |
| 429. | 07/10/2025 - Public Order Event Summary (CITY_000151-153) | X | | X | | X |
| 430. | 07/11/2025 - 214 Activity Log - IC (Burley) (CITY_000589-593) | X | | X | | X |
| 431. | 07/11/2025 - Central Monitoring of ICE (CITY_000157) | X | | X | | X |
| 432. | 07/11/2025 - Public Order Event Summary (CITY_000155-156) | X | | X | | X |
| 433. | 07/12/2025 - 214 Activity Log - IC (Jackson) (CITY_000594) | X | | X | | X |
| 434. | 07/12/2025 - Central Monitoring of ICE (CITY_000161) | X | | X | | X |
| 435. | 07/12/2025 - Public Order Event Summary (CITY_000158-160) | X | | X | | X |
| 436. | 07/13/2025 - 214 Activity Log - IC (Jackson) (CITY_000595) | X | | X | | X |

Page 42 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. (Court Use Only) | Ident. (Court Use Only) | Admit. (Court Use Only) |
| 437. | 07/13/2025 - Central Monitoring of ICE (CITY_000166) | X | | X | | X |
| 438. | 07/13/2025 - Public Order Event Summary (CITY_000163-165) | X | | X | | X |
| 439. | 07/13/2025 - Public Order Summary Email (CITY_000162) | X | | X | | X |
| 440. | 07/14/2025 - 214 Activity Log - IC (Abrahamson) (CITY_000596-597) | X | | X | | X |
| 441. | 07/14/2025 - Central Monitoring of ICE (CITY_000172) | X | | X | | X |
| 442. | 07/14/2025 - Public Order Event Summary (CITY_000169-171) | X | | X | | X |
| 443. | 07/14/2025 - Public Order Summary Email (CITY_000168) | X | | X | | X |
| 444. | 07/15/2025 - 214 Activity Log - IC (Foxworth) (CITY_000598-599) | X | | X | | X |
| 445. | 07/15/2025 - Central Monitoring of ICE (CITY_000177-178) | X | | X | | X |

Page 43 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 446. | 07/15/2025 - Public Order Event Summary (CITY_000174-176) | X | | X | | X |
| 447. | 07/16/2025 - 214 Activity Log - IC (Abrahamson) (CITY_000600-601) | X | | X | | X |
| 448. | 07/16/2025 - Central Monitoring of ICE (CITY_000182) | X | | X | | X |
| 449. | 07/16/2025 - Public Order Event Summary (CITY_000179-181) | X | | X | | X |
| 450. | WITHDRAWN | | | | | |
| 451. | 07/17/2025 - 214 Activity Log - IC (Jensen) (CITY_000607-608) | X | | X | | X |
| 452. | 07/17/2025 - 214 Activity Log - Scribe (Walters) (CITY_000609-614) | X | | X | | X |
| 453. | 07/17/2025 - Central Monitoring of ICE (CITY_000186) | X | | X | | X |
| 454. | 07/17/2025 - Public Order Event Summary (CITY_000183-185) | X | | X | | X |
| 455. | 07/18/2025 - Central Monitoring of ICE (CITY_000187) | X | | X | | X |

Page 44 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 456. | 07/19/2025 - Central Monitoring of ICE (CITY_000188) | X | | X | | X |
| 457. | 07/20/2025 - Central Monitoring of ICE (CITY_000189) | X | | X | | X |
| 458. | 07/21/2025 - Central Monitoring of ICE (CITY_000190) | X | | X | | X |
| 459. | 07/22/2025 - Central Monitoring of ICE (CITY_000191) | X | | X | | X |
| 460. | 07/30/2025 - Central Monitoring of ICE (CITY_000192) | X | | X | | X |
| 461. | 08/01/2025 - Central Monitoring of ICE (CITY_000193) | X | | X | | X |
| 462. | 08/04/2025 - Central Monitoring of ICE (CITY_000194) | X | | X | | X |
| 463. | 08/04/2025 - Central Monitoring of ICE (CITY_000195) | X | | X | | X |
| 464. | 08/05/2025 - Central Monitoring of ICE (CITY_000196) | X | | X | | X |

Page 45 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 465. | 08/06/2025 - Central Monitoring of ICE (CITY_000197) | X | | X | | X |
| 466. | 08/07/2025 - Central Monitoring of ICE (CITY_000198) | X | | X | | X |
| 467. | 08/09/2025 - Central Monitoring of ICE (CITY_000199) | X | | X | | X |
| 468. | 08/10/2025 - Central Monitoring of ICE (CITY_000200) | X | | X | | X |
| 469. | 08/11/2025 - Central Monitoring of ICE (CITY_000201) | X | | X | | X |
| 470. | 08/12/2025 - Central Monitoring of ICE (CITY_000202) | X | | X | | X |
| 471. | 08/14/2025 - Central Monitoring of ICE (CITY_000203) | X | | X | | X |
| 472. | 08/15/2025 - Central Monitoring of ICE (CITY_000204) | X | | X | | X |
| 473. | 08/15/2025 - Central Monitoring of ICE (CITY_000205) | X | | X | | X |

Page 46 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 474. | 08/16/2025 - Central Monitoring of ICE (CITY_000206) | X | | X | | X |
| 475. | 08/16/2025 - Central Monitoring of ICE (CITY_000207) | X | | X | | X |
| 476. | 08/17/2025 - Central Monitoring of ICE (CITY_000208) | X | | X | | X |
| 477. | 08/17/2025 - Central Monitoring of ICE (CITY_000209) | X | | X | | X |
| 478. | WITHDRAWN | | | | | |
| 479. | 08/18/2025 - Central Monitoring of ICE (CITY_000212) | X | | X | | X |
| 480. | 08/19/2025 - Central Monitoring of ICE (CITY_000213) | X | | X | | X |
| 481. | 08/20/2025 - Central Monitoring of ICE (CITY_000214) | X | | X | | X |
| 482. | 08/22/2025 - Central Monitoring of ICE (CITY_000215) | X | | X | | X |
| 483. | 08/24/2025 - Central Monitoring of ICE (CITY_000216) | X | | X | | X |

Page 47 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 484. | 08/25/2025 - Central Monitoring of ICE (CITY_000217) | X | | X | | X |
| 485. | 08/26/2025 - Central Monitoring of ICE (CITY_000218) | X | | X | | X |
| 486. | 08/27/2025 - Central Monitoring of ICE (CITY_000219) | X | | X | | X |
| 487. | 08/28/2025 - Central Monitoring of ICE (CITY_000220) | X | | X | | X |
| 488. | WITHDRAWN | | | | | |
| 489. | 08/29/2025 - Central Monitoring of ICE (CITY_000222-223) | X | | X | | X |
| 490. | 08/29/2025 - Central Monitoring of ICE (CITY_000224-225) | X | | X | | X |
| 491. | 08/29/2025 - Central Monitoring of ICE (CITY_000226) | X | | X | | X |
| 492. | 08/30/2025 - Central Monitoring of ICE (CITY_000227) | X | | X | | X |
| 493. | 08/30/2025 - Central Monitoring of ICE (CITY_000228) | X | | X | | X |

Page 48 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 494. | 08/31/2025 - Central Monitoring of ICE (CITY_000229) | X | | X | | X |
| 495. | 09/01/2025 - Central Monitoring of ICE (CITY_000230-231) | X | | X | | X |
| 496. | 09/02-04/2025 - Central Monitoring of ICE (CITY_000232-233) | X | | X | | X |
| 497. | 09/03/2025 - Central Monitoring of ICE (CITY_000234) | X | | X | | X |
| 498. | 09/05/2025 - Central Monitoring of ICE (CITY_000235) | X | | X | | X |
| 499. | 09/06/2025 - Central Monitoring of ICE (CITY_000236-237) | X | | X | | X |
| 500. | 09/07/2025 - Central Monitoring of ICE (CITY_000238) | X | | X | | X |
| 501. | 09/08/2025 - Central Monitoring of ICE (CITY_000239-240) | X | | X | | X |
| 502. | 09/09/2025 - Central Monitoring of ICE (CITY_000241) | X | | X | | X |

Page 49 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 503. | 09/10/2025 - Central Monitoring of ICE (CITY_000242) | X | | X | | X |
| 504. | 09/11/2025 - Central Monitoring of ICE (CITY_000243) | X | | X | | X |
| 505. | 09/12/2025 - Central Monitoring of ICE (CITY_000244) | X | | X | | X |
| 506. | 09/13/2025 - Central Monitoring of ICE (CITY_000245) | X | | X | | X |
| 507. | 09/14/2025 - Central Monitoring of ICE (CITY_000246) | X | | X | | X |
| 508. | 09/15/2025 - Central Monitoring of ICE (CITY_000247) | X | | X | | X |
| 509. | 09/16/2025 - Central Monitoring of ICE (CITY_000248-249) | X | | X | | X |
| 510. | 09/17/2025 - Central Monitoring of ICE (CITY_000250) | X | | X | | X |
| 511. | 09/18/2025 - Central Monitoring of ICE (CITY_000251) | X | | X | | X |

Page 50 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 512. | 09/19/2025 - Central Monitoring of ICE (CITY_000252) | X | | X | | X |
| 513. | 09/19/2025 - Central Monitoring of ICE (CITY_000253) | X | | X | | X |
| 514. | 09/20/2025 - Central Monitoring of ICE (CITY_000254-255) | X | | X | | X |
| 515. | 09/20/2025 - Central Monitoring of ICE (CITY_000256) | X | | X | | X |
| 516. | 09/22/2025 - Central Monitoring of ICE (CITY_000257) | X | | X | | X |
| 517. | 09/23/2025 - Central Monitoring of ICE (CITY_000258) | X | | X | | X |
| 518. | 09/24/2025 - Central Monitoring of ICE (CITY_000259) | X | | X | | X |
| 519. | 09/25/2025 - Central Monitoring of ICE (CITY_000260) | X | | X | | X |
| 520. | 09/26/2025 - Central Monitoring of ICE (CITY_000262) | X | | X | | X |

Page 51 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 521. | 09/26/2025 - Public Order Event Summary (CITY_000261) | X | | X | | X |
| 522. | 09/27/2025 - Central Monitoring of ICE (CITY_000263-264) | X | | X | | X |
| 523. | 09/27/2025 - Central Monitoring of ICE (CITY_000265) | X | | X | | X |
| 524. | WITHDRAWN | | | | | |
| 525. | 09/28/2025 - 214 Activity Log - IC (Schoening) (CITY_000615-617) | X | | X | | X |
| 526. | 09/28/2025 - 214 Activity Log - Scribe (Manpreet) (CITY_000618-629) | X | | X | | X |
| 527. | 09/28/2025 - Public Order Event Summary (CITY_00266-268) | X | | X | | X |
| 528. | WITHDRAWN | | | | | |
| 529. | 09/29/2025 - 214 Activity Log - FPS Liaison (Hill) (CITY_000637-638) | X | | X | | X |
| 530. | 09/29/2025 - 214 Activity Log - IC (Schoening) (CITY_000635-636) | X | | X | | X |

Page 52 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 531. | 09/29/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000643-645) | X | | X | | X |
| 532. | 09/29/2025 - Public Order Event Summary (CITY_000269-270) | X | | X | | X |
| 533. | 09/30/2025 - Public Order Event Summary (CITY_000271-273) | X | | X | | X |
| 534. | 10/01/2025 - 214 Activity Log - IC (Kraner) (CITY_000646-647) | X | | X | | X |
| 535. | 10/01/2025 - Public Order Event Summary (CITY_000274-276) | X | | X | | X |
| 536. | 10/02/2025 - 214 Activity Log - IC (Schoening) (CITY_000648-649) | X | | X | | X |
| 537. | 10/02/2025 - Public Order Event Summary (CITY_000277-279) | X | | X | | X |
| 538. | WITHDRAWN | | | | | |
| 539. | 10/03/2025 - 214 Activity Log - FPS Liaison (Hill) (CITY_000654-655) | X | | X | | X |
| 540. | 10/03/2025 - 214 Activity Log - IC (Schoening) (CITY_000650-651) | X | | X | | X |

Page 53 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 541. | 10/03/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000656-676) | X | | X | | X |
| 542. | 10/03/2025 - Public Order Event Summary (CITY_000280-281) | X | | X | | X |
| 543. | WITHDRAWN | | | | | |
| 544. | 10/04/2025 - 214 Activity Log - FPS Liaison (Butcher) (CITY_000681-682) | X | | X | | X |
| 545. | 10/04/2025 - 214 Activity Log - IC (Schoening) (CITY_000677-680) | X | | X | | X |
| 546. | 10/04/2025 - 214 Activity Log - Scribe (Rector) (CITY_000698-718) | X | | X | | X |
| 547. | 10/04/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000683-697) | X | | X | | X |
| 548. | 10/04/2025 - Public Order Event Summary (CITY_000284-286) | X | | X | | X |
| 549. | WITHDRAWN | | | | | |
| 550. | 10/05/2025 - 214 Activity Log - IC (Clark) (CITY_000721-722) | X | | X | | X |

Page 54 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 551. | 10/05/2025 - 214 Activity Log - Scribe (Rector) (CITY_000727-735) | X | | X | | X |
| 552. | 10/05/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000736-741) | X | | X | | X |
| 553. | 10/05/2025 - Public Order Event Summary (CITY_000287-288) | X | | X | | X |
| 554. | WITHDRAWN | | | | | |
| 555. | 10/06/2025 - 214 Activity Log - FPS Liaison (Hill) (CITY_000771-772) | X | | X | | X |
| 556. | 10/06/2025 - 214 Activity Log - IC (Crooker) (CITY_000742-743) | X | | X | | X |
| 557. | 10/06/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000747-763) | X | | X | | X |
| 558. | 10/06/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000764-770) | X | | X | | X |
| 559. | 10/06/2025 - Public Order Event Summary (CITY_000289-291) | X | | X | | X |
| 560. | WITHDRAWN | | | | | |

Page 55 - THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 561. | 10/07/2025 - 214 Activity Log - FPS Liaison (Tackett) (CITY_000815-816) | X | | X | | X |
| 562. | 10/07/2025 - 214 Activity Log - IC (Leasure) (CITY_000793-795) | X | | X | | X |
| 563. | 10/07/2025 - 214 Activity Log - Scribe (Brant) (CITY_000813-814) | X | | X | | X |
| 564. | 10/07/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000775-789) | X | | X | | X |
| 565. | 10/07/2025 - 214 Activity Log - Scribe (Walters) (CITY_000805-812) | X | | X | | X |
| 566. | 10/07/2025 - Public Order Event Summary – Email Update (CITY_000292-293) | X | | X | | X |
| 567. | 10/07/2025 - Public Order Event Summary (CITY_000294-295) | X | | X | | X |
| 568. | WITHDRAWN | | | | | |
| 569. | 10/08/2025 - 214 Activity Log - IC (Schoening) (CITY_000817-818) | X | | X | | X |
| 570. | 10/08/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000822-841) | X | | X | | X |

Page 56 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 571. | 10/08/2025 - Public Order Event Summary (CITY_000296-297) | X | | X | | X |
| 572. | WITHDRAWN | | | | | |
| 573. | 10/09/2025 - 214 Activity Log - FPS Liaison (Koppang) (CITY_000844-845) | X | | X | | X |
| 574. | 10/09/2025 - 214 Activity Log - FPS Liaison (Smith) (CITY_000846-850) | X | | X | | X |
| 575. | 10/09/2025 - 214 Activity Log - IC (Schoening) (CITY_000842-843) | X | | X | | X |
| 576. | 10/09/2025 - Public Order Event Summary (CITY_000298-299) | X | | X | | X |
| 577. | WITHDRAWN | | | | | |
| 578. | 10/10/2025 - 214 Activity Log - FPS Liaison (Koppang) (CITY_000855-856) | X | | X | | X |
| 579. | 10/10/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000851-854) | X | | X | | X |
| 580. | 10/10/2025 - Public Order Event Summary (CITY_000300) | X | | X | | X |

Page 57 - THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 581. | WITHDRAWN | X | | | | |
| 582. | 10/11/2025 - 214 Activity Log - FPS Liaison (Smith) (CITY_000857-858) | X | | X | | X |
| 583. | 10/11/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000864-877) | X | | X | | X |
| 584. | 10/11/2025 - Public Order Event Summary (CITY_000301-302) | X | | X | | X |
| 585. | WITHDRAWN | | | | | |
| 586. | 10/12/2025 - 214 Activity Log - FPS Liaison (Smith) (CITY_000878-879) | X | | X | | X |
| 587. | 10/12/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000880-886) | X | | X | | X |
| 588. | 10/12/2025 - Central Monitoring of ICE (CITY_000303) | X | | X | | X |
| 589. | 10/12/2025 - Central Monitoring of ICE (CITY_000304-305) | X | | X | | X |
| 590. | 10/12/2025 - Public Order Event Summary (CITY_000306-307) | X | | X | | X |

Page 58 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 591. | WITHDRAWN | | | | | |
| 592. | 10/13/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000887-889) | X | | X | | X |
| 593. | 10/13/2025 - Central Monitoring of ICE (CITY_000308-309) | X | | X | | X |
| 594. | 10/13/2025 - Public Order Event Summary (CITY_000310-311) | X | | X | | X |
| 595. | WITHDRAWN | | | | | |
| 596. | 10/14/2025 - 214 Activity Log - FPS Liaison (Koppang) (CITY_000893-894) | X | | X | | X |
| 597. | 10/14/2025 - 214 Activity Log - Scribe (Walters) (CITY_000890-892) | X | | X | | X |
| 598. | 10/14/2025 - Central Monitoring of ICE (CITY_000312-313) | X | | X | | X |
| 599. | 10/14/2025 - Central Monitoring of ICE (CITY_000314-316) | X | | X | | X |
| 600. | 10/14/2025 - Public Order Event Summary (CITY_000317) | X | | X | | X |

Page 59 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 601. | WITHDRAWN | | | | | |
| 602. | 10/15/2025 - 214 Activity Log - FPS Liaison (Smith) (CITY_000895-896) | X | | X | | X |
| 603. | 10/15/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000897-903) | X | | X | | X |
| 604. | 10/15/2025 - Central Monitoring of ICE (CITY_000318-320) | X | | X | | X |
| 605. | 10/15/2025 - Central Monitoring of ICE (CITY_000321-324) | X | | X | | X |
| 606. | 10/15/2025 - Public Order Event Summary (CITY_000325) | X | | X | | X |
| 607. | WITHDRAWN | | | | | |
| 608. | WITHDRAWN | | | | | |
| 609. | WITHDRAWN | | | | | |
| 610. | WITHDRAWN | | | | | |
| 611. | WITHDRAWN | | | | | |
| 612. | WITHDRAWN | | | | | |
| 613. | WITHDRAWN | | | | | |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 614. | WITHDRAWN | | | | | |
| 615. | WITHDRAWN | | | | | |
| 616. | WITHDRAWN | | | | | |
| 617. | WITHDRAWN | | | | | |
| 618. | WITHDRAWN | | | | | |
| 619. | WITHDRAWN | | | | | |
| 620. | 7/11/2025 - PP25-184914 CAD (CITY_002017-2020) | X | | X | | |
| 621. | WITHDRAWN | | | | | |
| 622. | WITHDRAWN | | | | | |
| 623. | WITHDRAWN | | | | | |
| 624. | WITHDRAWN | | | | | |
| 625. | WITHDRAWN | | | | | |
| 626. | WITHDRAWN | | | | | |
| 627. | WITHDRAWN | | | | | |
| 628. | WITHDRAWN | | | | | |
| 629. | WITHDRAWN | | | | | |
| 630. | WITHDRAWN | | | | | |
| 631. | WITHDRAWN | | | | | |

Page 61 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* | |
| 632. | WITHDRAWN | | | | | | |
| 633. | WITHDRAWN | | | | | | |
| 634. | WITHDRAWN | | | | | | |
| 635. | WITHDRAWN | | | | | | |
| 636. | WITHDRAWN | | | | | | |
| 637. | WITHDRAWN | | | | | | |
| 638. | WITHDRAWN | | | | | | |
| 639. | WITHDRAWN | | | | | | |
| 640. | WITHDRAWN | | | | | | |
| 641. | WITHDRAWN | | | | | | |
| 642. | WITHDRAWN | | | | | | |
| 643. | WITHDRAWN | | | | | | |
| 644. | WITHDRAWN | | | | | | |
| 645. | WITHDRAWN | | | | | | |
| 646. | WITHDRAWN | | | | | | |
| 647. | WITHDRAWN | | | | | | |
| 648. | WITHDRAWN | | | | | | |
| 649. | WITHDRAWN | | | | | | |

Page 62 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 650. | 10/12/2025 - PP25-282865 CAD (CITY_003163-3165) | X | | X | | |
| 651. | 06/08/2025 - 24-185218 - Arrest Report (CITY_004756-4789) | X | | X | | X |
| 652. | 06/08/2025 - 25-151987 - Arrest Report (CITY_004790-4801) | X | | X | | X |
| 653. | 06/08/2025 - 25-152429 - Arrest Report (CITY_004802-4826) | X | | X | | X |
| 654. | 06/11/2025 - 25-155706 - Arrest Report (CITY_004827-4862) | X | | X | | X |
| 655. | 06/11/2025 - 25-155718 - Arrest Report (CITY_004863-4878) | X | | X | | X |
| 656. | 06/11/2025 - 25-155769 - Arrest Report (CITY_004879-4897) | X | | X | | X |
| 657. | 06/12/2025 - 25-156711 - Arrest Report (CITY_004824-4952) | X | | X | | X |
| 658. | 06/12/2025 - 25-156710 - Arrest Report (CITY_004898-4823) | X | | X | | X |

Page 63 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS |
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| 659. | 06/12/2025 - 25-156725 - Arrest Report (CITY_004953-4981) | X | | X | | X |
| 660. | 06/12/2025 - 25-156729 - Arrest Report (CITY_005004-5024) | X | | X | | X |
| 661. | 06/12/2025 - 25-156736 - Arrest Report (CITY_005025-5049) | X | | X | | X |
| 662. | 06/12/2025 - 25-156737 - Arrest Report (CITY_005050-5069) | X | | X | | X |
| 663. | 06/12/2025 - 25-156739 - Arrest Report (CITY_005070-5095) | X | | X | | X |
| 664. | 06/12/2025 - 25-156743 - Arrest Report (CITY_005096-5132) | X | | X | | X |
| 665. | 06/12/2025 - 25-156727 - Arrest Report (CITY_04982-5003) | X | | X | | X |
| 666. | 06/12/2025 - 25-156744 - Arrest Report (CITY_05133-5150) | X | | X | | X |
| 667. | 06/14/2025 - 25-158439 - Arrest Report (CITY_005151-5180) | X | | X | | X |

Page 64 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. (Court Use Only) | Ident. (Court Use Only) | Admit. (Court Use Only) |
| 668. | 06/14/2025 - 25-680342 - Arrest Report (CITY_005181-5203) | X | | X | | X |
| 669. | 06/14/2025 - 25-680343 - Arrest Report (CITY_005204-5233) | X | | X | | X |
| 670. | 06/15/2025 - 25-680344 - Arrest Report (CITY_005234-5266) | X | | X | | X |
| 671. | 06/15/2025 - 25-680346 - Arrest Report (CITY_005303-5323) | X | | X | | X |
| 672. | 06/15/2025 - 25-680347 - Arrest Report (CITY_005324-5346) | X | | X | | X |
| 673. | 06/15/2025 - 25-680345 - Arrest Report (CITY_05267-5302) | X | | X | | X |
| 674. | 06/16/2025 - 25-160150 - Arrest Report (CITY_005347-5362) | X | | X | | X |
| 675. | 06/17/2025 - 25-680374 - Arrest Report (CITY_005363-5383) | X | | X | | X |
| 676. | 06/17/2025 - 25-680375 - Arrest Report (CITY_005384-5403) | X | | X | | X |

Page 65 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 677. | 06/18/2025 - 25-680378 - Arrest Report (CITY_005404-5412) | X | | X | | X |
| 678. | 06/18/2025 - 25-680379 - Arrest Report (CITY_005413-5440) | X | | X | | X |
| 679. | 09/28/2025 - 25-267899 - Arrest Report (CITY_005441-5492) | X | | X | | X |
| 680. | 10/02/2025 - 25-272084 - Arrest Report (CITY_005442-5551) | X | | X | | X |
| 681. | 10/03/2025 - 25-680631 - Arrest Report (CITY_005552-5565) | X | | X | | X |
| 682. | 10/03/2025 - 25-680632 - Arrest Report (CITY_005566-5583) | X | | X | | X |
| 683. | 10/05/2025 - 25-274637 - Arrest Report (CITY_005584-5601) | X | | X | | X |
| 684. | 10/05/2025 - 25-274735 - Arrest Report (CITY_005602-5637) | X | | X | | X |
| 685. | 10/05/2025 - 25-274757 - Arrest Report (CITY_005638-5651) | X | | X | | X |

Page 66 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 686. | 10/07/2025 - 25-276617 - Arrest Report (CITY_005652-5681) | X | | X | | X |
| 687. | 10/07/2025 - 25-680643 - Arrest Report (CITY_005708-5828) | X | | X | | X |
| 688. | 10/08/2025 - 25-277654 - Arrest Report (CITY_005607-5720) | X | | X | | X |
| 689. | 10/08/2025 - 25-277555 - Arrest Report (CITY_005682-5697) | X | | X | | X |
| 690. | 10/08/2025 - 25-277603 - Arrest Report (CITY_005698-5706) | X | | X | | X |
| 691. | 10/08/2025 - 25-277698 - Arrest Report (CITY_005721-5738) | X | | X | | X |
| 692. | 10/08/2025 - 25-277497 - Arrest Report (CITY_005829-5836) | X | | X | | X |
| 693. | 10/09/2025 - 25-278578 - Arrest Report (CITY_005739-5769) | X | | X | | X |
| 694. | 10/09/2025 - 25-278645 - Arrest Report (CITY_05770-5778) | X | | X | | X |

Page 67 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 695. | 10/11/2025 - 25-280530 - Arrest Report (CITY_005779-5789) | X | | X | | X |
| 696. | 10/11/2025 - 25-280538 - Arrest Report (CITY_005790-5807) | X | | X | | X |
| 697. | 6/10/2025 - 25-154667 - Police Report (CITY_006265-6272) | X | | X | | |
| 698. | WITHDRAWN | | | | | |
| 699. | WITHDRAWN | | | | | |
| 700. | WITHDRAWN | | | | | |
| 701. | 9/28/2025 - 25-267118 - Police Report (CITY_06372-6388) | X | | X | | |
| 702. | WITHDRAWN | | | | | |
| 703. | WITHDRAWN | | | | | |
| 704. | WITHDRAWN | | | | | |
| 705. | WITHDRAWN | | | | | |
| 706. | 6/18/2025 - RP25-67926 CAD (CITY_006520-6536) | X | | X | | |
| 707. | WITHDRAWN | | | | | |
| 708. | 6/21/2025 - PP25-165163 CAD (CITY_002578-2579) | X | | X | | |

Page 68 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 709. | WITHDRAWN | | | | | |
| 710. | WITHDRAWN | | | | | |
| 711. | WITHDRAWN | | | | | |
| 712. | WITHDRAWN | | | | | |
| 713. | WITHDRAWN | | | | | |
| 714. | WITHDRAWN | | | | | |
| 715. | WITHDRAWN | | | | | |
| 716. | WITHDRAWN | | | | | |
| 717. | WITHDRAWN | | | | | |
| 718. | WITHDRAWN | | | | | |
| 719. | WITHDRAWN | | | | | |
| 720. | WITHDRAWN | | | | | |
| 721. | WITHDRAWN | | | | | |
| 722. | WITHDRAWN | | | | | |
| 723. | WITHDRAWN | | | | | |
| 724. | WITHDRAWN | | | | | |
| 725. | WITHDRAWN | | | | | |
| 726. | WITHDRAWN | | | | | |

Page 69 -  THIRD AMENDED JOINT EXHIBIT LIST

| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **PLAINTIFF CITY OF PORTLAND'S EXHIBITS** | | | | | |
| 727. | WITHDRAWN | | | | | |
| 728. | WITHDRAWN | | | | | |
| 729. | WITHDRAWN | | | | | |
| 730. | WITHDRAWN | | | | | |
| 731. | WITHDRAWN | | | | | |
| 732. | WITHDRAWN | | | | | |
| 733. | WITHDRAWN | | | | | |
| 734. | WITHDRAWN | | | | | |
| 735. | WITHDRAWN | | | | | |
| 736. | 9/22/2025 - PP25-260987 CAD (CITY_003305-3307) | X | | X | | |
| 737. | WITHDRAWN | | | | | |
| 738. | WITHDRAWN | | | | | |
| 739. | WITHDRAWN | | | | | |
| 740. | WITHDRAWN | | | | | |
| 741. | WITHDRAWN | | | | | |
| 742. | WITHDRAWN | | | | | |
| 743. | WITHDRAWN | | | | | |
| 744. | WITHDRAWN | | | | | |

Page 70 -  THIRD AMENDED JOINT EXHIBIT LIST

| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **PLAINTIFF CITY OF PORTLAND'S EXHIBITS** | | | | | |
| 745. | WITHDRAWN | | | | | |
| 746. | 10/16/2025 - Public Order Event Summary (CITY_008130-8131) | X | | X | | X |
| 747. | WITHDRAWN | | | | | |
| 748. | 10/17/2025 - 214 Activity Log - Incident Commander (CITY_008132-8133) | X | | X | | X |
| 749. | 10/17/2025 - Public Order Event Summary (CITY_008143-8144) | X | | X | | X |
| 750. | 10/18/2025 – Incident Action Plan (CITY_008151-8163) | X | | X | | |
| 751. | 10/18/2025 - Central Monitoring of ICE (CITY_008145-8146) | X | | X | | X |
| 752. | 10/18/2025 - Public Order Event Summary (CITY_008164-8165) | X | | X | | X |
| 753. | 10/18/2025 – "Portland Police tear gassed and shot with munitions by DHS" – YouTube Video (CITY_008150) | X | | X | | X |
| 754. | 10/18/2025 – CITY_008150 Video: Zoomed In, Slowed Down & Highlighted | X | | X | | X |

Page 71 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 755. | 10/19/2025 – Incident Action Plan (CITY_008166-8178) | X | | X | | |
| 756. | 10/19/2025 - Public Order Event Summary (CITY_008182-8183) | X | | X | | X |
| 757. | 10/20/2025 – Incident Action Plan (CITY_08191-8203) | X | | X | | |
| 758. | 10/20/2025 - 214 Activity Log - FPS Liaison (CITY_008184-8185) | X | | X | | X |
| 759. | 10/20/2025 - Public Order Event Summary (CITY_008204-8205) | X | | X | | X |
| 760. | 10/20/2025 - Incident Email Summary (CITY_008186-8188) | X | | X | | X |
| 761. | 10/21/2025 - Central Monitoring of ICE (CITY_008208-8219) | X | | X | | X |
| 762. | 10/21/2025 - Public Order Event Summary (CITY_008220) | X | | X | | X |
| 763. | 06/02/2025 - PP25-146085 911 Call CT4 LO (CITY_006620) | X | | X | | |
| 764. | 06/10/2025 - PP25-153802 911 Call DP4 LO (CITY_003442) | X | | X | | |

Page 72 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 765. | 07/11/2025 - PP25-184402 911 Call CT13 LO (CITY_003492) | X | | X | | |
| 766. | 09/09/2025 - PP25-247561 911 Call DP13 LO (CITY_003542) | X | | X | | |
| 767. | 09/09/2025 - PP25-247561 911 Call CT4 LO (CITY_003543) | X | | X | | |
| 768. | 09/09/2025 - PP25-247561 911 Call CT8 LO (CITY_003544) | X | | X | | |
| 769. | 09/09/2025 - PP25-247561 911 Call CT5 LO (CITY_003545) | X | | X | | |
| 770. | 6/15/2025 – Temporary Operational Guidance (CITY_004762-4755) | X | | X | | X |
| 771. | PPB Demonstration Costs (CITY_003704-4512) | X | | X | | X |
| 772. | 8/9/2023 - IMLLC Report | X | | X | | |
| 773. | FRE 1006 Chart of FPS Personnel Resource Commitment | | Improper Summary | X | | X |
| 774. | 06/11/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1167) | X | | X | | X |
| 775. | 06/12/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1170) | X | | X | | X |

Page 73 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 776. | 06/13/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1173) | X | | X | | X |
| 777. | 06/14/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1176) | X | | X | | X |
| 778. | 06/15/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1179) | X | | X | | X |
| 779. | 06/16/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1182) | X | | X | | X |
| 780. | 06/17/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1185) | X | | X | | X |
| 781. | 06/18/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1188) | X | | X | | X |
| 782. | 06/20/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1191) | X | | X | | X |
| 783. | 06/24/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1194) | X | | X | | X |
| 784. | 06/25/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1197) | X | | X | | X |

Page 74 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 785. | 06/26/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1200) | X | | X | | X |
| 786. | 06/27/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1203) | X | | X | | X |
| 787. | 06/28/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1206) | X | | X | | X |
| 788. | 06/29/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1209) | X | | X | | X |
| 789. | 07/01/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1212) | X | | X | | X |
| 790. | 07/02/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1215) | X | | X | | X |
| 791. | 07/03/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1218) | X | | X | | X |
| 792. | 07/04/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1221) | X | | X | | |
| 793. | 07/04/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1224) | X | | X | | X |

Page 75 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 794. | 07/05/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1227) | X | | X | | X |
| 795. | 07/06/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1230) | X | | X | | X |
| 796. | 07/07/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1233) | X | | X | | X |
| 797. | 07/08/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1236) | X | | X | | X |
| 798. | 07/08/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1239) | X | | X | | |
| 799. | 07/09/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1242) | X | | X | | **X** |
| 800. | 07/10/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1245) | X | | X | | **X** |
| 801. | 07/11/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1248) | X | | X | | **X** |
| 802. | 07/12/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1251) | X | | X | | **X** |

Page 76 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 803. | 07/13/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1254) | X | | X | | **X** |
| 804. | 07/14/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1257) | X | | X | | **X** |
| 805. | 07/15/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1260) | X | | X | | **X** |
| 806. | 07/16/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1263) | X | | X | | **X** |
| 807. | 07/17/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1266) | X | | X | | **X** |
| 808. | 07/18/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1269) | X | | X | | **X** |
| 809. | 07/19/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1272) | X | | X | | **X** |
| 810. | 07/20/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1275) | X | | X | | **X** |
| 811. | 07/21/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1278) | X | | X | | **X** |

Page 77 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 812. | 07/22/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1281) | X | | X | | **X** |
| 813. | 07/23/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1284) | X | | X | | **X** |
| 814. | 07/24/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1287) | X | | X | | **X** |
| 815. | 07/25/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1290) | X | | X | | **X** |
| 816. | 07/26/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1293) | X | | X | | **X** |
| 817. | 07/27/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1296) | X | | X | | **X** |
| 818. | 07/28/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1299) | X | | X | | **X** |
| 819. | 08/01/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1302) | X | | X | | **X** |
| 820. | 08/02/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1305) | X | | X | | **X** |

Page 78 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 821. | 08/03/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1308) | X | | X | | **X** |
| 822. | 08/04/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1311) | X | | X | | **X** |
| 823. | 08/05/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1314) | X | | X | | **X** |
| 824. | 08/06/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1317) | X | | X | | **X** |
| 825. | 08/07/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1320) | X | | X | | **X** |
| 826. | 08/08/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1323) | X | | X | | **X** |
| 827. | 08/09/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1326) | X | | X | | **X** |
| 828. | 08/10/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1329) | X | | X | | **X** |
| 829. | 08/11/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1332) | X | | X | | **X** |

Page 79 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 830. | 08/12/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1335) | X | | X | | **X** |
| 831. | 08/13/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1338) | X | | X | | **X** |
| 832. | 08/15/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1342) | X | | X | | **X** |
| 833. | 08/16/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1345) | X | | X | | **X** |
| 834. | 08/17/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1348) | X | | X | | **X** |
| 835. | 08/18/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1351) | X | | X | | **X** |
| 836. | 08/19/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1354) | X | | X | | **X** |
| 837. | 08/20/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1357) | X | | X | | **X** |
| 838. | 08/21/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1360) | X | | X | | **X** |

Page 80 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 839. | 08/22/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1363) | X | | X | | **X** |
| 840. | 08/23/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1366) | X | | X | | **X** |
| 841. | 08/24/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1369) | X | | X | | **X** |
| 842. | 08/25/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1372) | X | | X | | **X** |
| 843. | 08/26/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1378) | X | | X | | **X** |
| 844. | 08/27/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1381) | X | | X | | **X** |
| 845. | 08/28/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1386) | X | | X | | **X** |
| 846. | 08/29/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1391) | X | | X | | **X** |
| 847. | 09/01/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1394) | X | | X | | **X** |

Page 81 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 848. | 09/02/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1397) | X | | X | | **X** |
| 849. | 09/03/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1400) | X | | X | | **X** |
| 850. | 09/04/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1403) | X | | X | | **X** |
| 851. | 09/05/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1406) | X | | X | | **X** |
| 852. | 09/06/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1409) | X | | X | | **X** |
| 853. | 09/07/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1412) | X | | X | | **X** |
| 854. | 09/08/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1415) | X | | X | | **X** |
| 855. | 09/09/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1418) | X | | X | | **X** |
| 856. | 09/10/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1421) | X | | X | | **X** |

Page 82 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 857. | 09/11/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1424) | X | | X | | **X** |
| 858. | 09/12/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1427) | X | | X | | **X** |
| 859. | 09/13/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1430) | X | | X | | **X** |
| 860. | 09/14/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1433) | X | | X | | **X** |
| 861. | 09/15/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1436) | X | | X | | **X** |
| 862. | 09/16/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1439) | X | | X | | **X** |
| 863. | 09/18/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1442) | X | | X | | **X** |
| 864. | 09/19/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1445) | X | | X | | **X** |
| 865. | 09/20/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1448) | X | | X | | **X** |

Page 83 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 866. | 09/28/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1451) | X | | X | | **X** |
| 867. | 09/29/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1454) | X | | X | | |
| 868. | 09/29/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1457) | X | | X | | **X** |
| 869. | 09/30/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1460) | X | | X | | **X** |
| 870. | 10/01/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1463) | X | | X | | |
| 871. | 10/01/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1466) | X | | X | | **X** |
| 872. | 10/02/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1469) | X | | X | | |
| 873. | 10/02/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1472) | X | | X | | **X** |
| 874. | 10/13/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1475) | X | | X | | **X** |

Page 84 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 875. | 10/14/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1478) | X | | X | | **X** |
| 876. | 10/15/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1481) | X | | X | | **X** |
| 877. | 10/16/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1484) | X | | X | | **X** |
| 878. | WITHDRAWN | | | | | |
| 879. | WITHDRAWN | | | | | |
| 880. | WITHDRAWN | | | | | |
| 881. | WITHDRAWN | | | | | |
| 882. | WITHDRAWN | | | | | |
| 883. | WITHDRAWN | | | | | |
| 884. | WITHDRAWN | | | | | |
| 885. | WITHDRAWN | | | | | |
| 886. | WITHDRAWN | | | | | |
| 887. | WITHDRAWN | | | | | |
| 888. | WITHDRAWN | | | | | |
| 889. | WITHDRAWN | | | | | |

Page 85 -  THIRD AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 890. | WITHDRAWN | | | | | |
| 891. | WITHDRAWN | | | | | |
| 892. | WITHDRAWN | | | | | |
| 893. | WITHDRAWN | | | | | |
| 894. | WITHDRAWN | | | | | |
| 895. | WITHDRAWN | | | | | |
| 896. | WITHDRAWN | | | | | |
| 897. | WITHDRAWN | | | | | |
| 898. | WITHDRAWN | | | | | |
| 899. | WITHDRAWN | | | | | |
| 900. | WITHDRAWN | | | | | |
| 901. | WITHDRAWN | | | | | |
| 902. | WITHDRAWN | | | | | |
| 903. | WITHDRAWN | | | | | |
| 904. | WITHDRAWN | | | | | |
| 905. | WITHDRAWN | | | | | |
| 906. | WITHDRAWN | | | | | |
| 907. | WITHDRAWN | | | | | |

Page 86 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 908. | WITHDRAWN | | | | | |
| 909. | WITHDRAWN | | | | | |
| 910. | WITHDRAWN | | | | | |
| 911. | WITHDRAWN | | | | | |
| 912. | WITHDRAWN | | | | | |
| 913. | 10/18/2025 – PPB Supplemental Report 25-980661 (CITY_008221-8223) | | | | | X |
| 914. | 10/22/2025 – Central Monitoring of ICE (CITY_008226-8227) | | | | | X |
| 915. | 10/22/2025 – Public Order Event Summary (CITY_008228) | | | | | X |
| 916. | 10/23/2025 – Central Monitoring of ICE (CITY_008229-8230) | | | | | X |
| 917. | 10/23/2025 – Public Order Event Summary (CITY_008231-8235f) | | | | | X |
| 918. | FRE 1006 Chart - Arrests, Citations, Injury, Damages from ICS 209 | | Improper Summary | | | X |

Page 87 -  THIRD AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 919. | FRE 1006 Chart – Crowd size Estimate & FPS Personnel Commitments from ICS 209 (9.20.25-9.27.25) | | Improper Summary | | | X |
| 920. | RESERVED | | | | | |
| 921. | WITHDRAWN | | | | X | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT *(COURT USE ONLY)* | IDENTIFY *(COURT USE ONLY)* | ADMIT *(COURT USE ONLY)* |
| 1001. | Federal Protective Service 3155 06.08.2025-06.09.2025 OREGON_DEFS_00000283 - OREGON_DEFS_00000287 | X | | X | | |
| 1002. | Federal Protective Service 3155 06.14.2025-06.15.2025 OREGON_DEFS_00000293 - OREGON_DEFS_00000303 | X | | X | | |
| 1003. | Federal Protective Service 3155 06.16.2025 OREGON_DEFS_00000307 - OREGON_DEFS_0000031 | X | | X | | |
| 1004. | Federal Protective Service 3155 06.20.2025-06.21.2025 OREGON_DEFS_00000312 - OREGON_DEFS_00000319 | X | | X | | |

Page 88 -  THIRD AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1005. | Federal Protective Service 3155 06.20.2025-06.21.2025 OREGON_DEFS_00000320 - OREGON_DEFS_00000322 | X | | X | | |
| 1006. | Federal Protective Service 3155 06.20.2025 OREGON_DEFS_00000323 - OREGON_DEFS_00000326 | X | | X | | |
| 1007. | Federal Protective Service 3155 06.20.2025-06.21.2025 OREGON_DEFS_00000327 - OREGON_DEFS_00000330 | X | | X | | |
| 1008. | Federal Protective Service 3155 06.22.2025 OREGON_DEFS_00000334 - OREGON_DEFS_00000336 | X | | X | | |
| 1009. | Federal Protective Service 3155 06.23.2025-06.24.2025 OREGON_DEFS_00000337 - OREGON_DEFS_00000339 | X | | X | | |
| 1010. | Federal Protective Service 3155 06.23.2025 OREGON_DEFS_00000340 - OREGON_DEFS_00000343 | X | | X | | |
| 1011. | Federal Protective Service 3155 06.24.2025 OREGON_DEFS_00000344 - OREGON_DEFS_00000347 | X | | X | | |
| 1012. | Federal Protective Service 3155 06.24-06.25.2025 OREGON_DEFS_00000348 - OREGON_DEFS_00000351 | X | | X | | |
| 1013. | Federal Protective Service 3155 06.24.2025-06.25.2025 OREGON_DEFS_00000352 - OREGON_DEFS_00000357 | X | | X | | |

Page 89 -  THIRD AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| **NO.** | **DESCRIPTION** | **STIP.** | **PLAINTIFFS' OBJECTIONS** | **PRE-ADMIT** *(COURT USE ONLY)* | **IDENTIFY** **(COURT USE ONLY)** | **ADMIT** **(COURT USE ONLY)** |
| 1014. | Federal Protective Service 3155 06.24.2025-06.25.2025 OREGON_DEFS_00000358 - OREGON_DEFS_00000378 | X | | X | | |
| 1015. | Federal Protective Service 3155 06.24.2025 OREGON_DEFS_00000379 - OREGON_DEFS_00000384 | X | | X | | |
| 1016. | Federal Protective Service 3155 06.14.2025-06.15.2025 OREGON_DEFS_00000404 - OREGON_DEFS_00000407 | X | | X | | |
| 1017. | Federal Protective Service 3155 06.29.2025 OREGON_DEFS_00000420 - OREGON_DEFS_00000430 | X | | X | | |
| 1018. | Federal Protective Service 3155 06.28.2025-06.29.2025 OREGON_DEFS_00000431 - OREGON_DEFS_00000433 | X | | X | | |
| 1019. | Federal Protective Service 3155 06.29.2025-06.30.2025 OREGON_DEFS_00000441 - OREGON_DEFS_00000446 | X | | X | | |
| 1020. | Federal Protective Service 3155 06.14.2025-06.15.2025 OREGON_DEFS_00000450 - OREGON_DEFS_00000453 | X | | X | | |
| 1021. | Federal Protective Service 3155 07.04.2025 OREGON_DEFS_00000454 - OREGON_DEFS_00000457 | X | | X | | |
| 1022. | Federal Protective Service 3155 07.04.2025-07.06.2025 OREGON_DEFS_00000462 - OREGON_DEFS_00000465 | X | | X | | |

Page 90 -  THIRD AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1023. | Federal Protective Service 3155 07.04.2025-07.05.2025 OREGON_DEFS_00000466 - OREGON_DEFS_00000468 | X | | X | | |
| 1024. | Federal Protective Service 3155 07.04.2025-07.05.2025 OREGON_DEFS_00000469 - OREGON_DEFS_00000472 | X | | X | | |
| 1025. | Federal Protective Service 3155 07.05.2025 OREGON_DEFS_00000473 - OREGON_DEFS_00000477 | X | | X | | |
| 1026. | Federal Protective Service 3155 07.04.2025 OREGON_DEFS_00000478 - OREGON_DEFS_00000480 | X | | X | | |
| 1027. | Federal Protective Service 3155 07.08.2025 OREGON_DEFS_00000481 - OREGON_DEFS_00000484 | X | | X | | |
| 1028. | Federal Protective Service 3155 07.09.2025-07.10.2025 OREGON_DEFS_00000492 - OREGON_DEFS_00000500 | X | | X | | |
| 1029. | Federal Protective Service 3155 07.22.2025 OREGON_DEFS_00000545 - OREGON_DEFS_00000549 | X | | X | | |
| 1030. | Federal Protective Service 3155 07.25.2025 OREGON_DEFS_00000562 - OREGON_DEFS_00000571 | X | | X | | |
| 1031. | Federal Protective Service 3155 08.07.2025-08.10.2025 OREGON_DEFS_00000652 - OREGON_DEFS_00000655 | X | | X | | |

Page 91 -  THIRD AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1032. | Federal Protective Service 3155 08.09.2025 OREGON_DEFS_00000665 - OREGON_DEFS_00000681 | X | | X | | |
| 1033. | Federal Protective Service 3155 08.27.2025-08 OREGON_DEFS_00000734 - OREGON_DEFS_00000738 | X | | X | | |
| 1034. | Federal Protective Service 3155 08.27.2025 OREGON_DEFS_00000739 - OREGON_DEFS_00000747 | X | | X | | |
| 1035. | Federal Protective Service 3155 08.28.2025 OREGON_DEFS_00000748 - OREGON_DEFS_00000754 - | X | | X | | |
| 1036. | Federal Protective Service 3155 09.04.2025 OREGON_DEFS_00000755 - OREGON_DEFS_00000759 | X | | X | | |
| 1037. | Federal Protective Service 3155 09.04.2025 OREGON_DEFS_00000760 - OREGON_DEFS_00000764 | X | | X | | |
| 1038. | Federal Protective Service 3155 09.04.2025 OREGON_DEFS_00000765 - OREGON_DEFS_00000771 | X | | X | | |
| 1039. | Federal Protective Service 3155 09.05.2025 OREGON_DEFS_00000772 - OREGON_DEFS_00000775 | X | | X | | |
| 1040. | Federal Protective Service 3155 09.07.2025 OREGON_DEFS_00000782 - OREGON_DEFS_00000785 | X | | X | | |

Page 92 -  THIRD AMENDED JOINT EXHIBIT LIST

| | | | | DEFENDANTS' EXHIBITS | | | |
|---|---|---|---|---|---|---|---|
| **NO.** | **DESCRIPTION** | **STIP.** | **PLAINTIFFS' OBJECTIONS** | **PRE-ADMIT** (*COURT USE ONLY*) | **IDENTIFY** (COURT USE ONLY) | **ADMIT** (COURT USE ONLY) |
| 1041. | Federal Protective Service 3155 09.13.2025 OREGON_DEFS_00000799 - OREGON_DEFS_00000807 | X | | X | | |
| 1042. | Federal Protective Service 3155 09.13.2025-09.14.2025 OREGON_DEFS_00000811 - OREGON_DEFS_00000814 | X | | X | | |
| 1043. | Federal Protective Service 3155 09.13.2025 OREGON_DEFS_00000815 - OREGON_DEFS_00000817 | X | | X | | |
| 1044. | Federal Protective Service 3155 09.14.2025 OREGON_DEFS_00000822 - OREGON_DEFS_00000832 | X | | X | | |
| 1045. | Federal Protective Service 3155 09.27.2025 OREGON_DEFS_00000854 - OREGON_DEFS_00000857 | X | | X | | |
| 1046. | ICE Organizational chart OREGON_DEFS_00001376 - OREGON_DEFS_00001376 | X | | X | | |
| 1047. | ICE Organizational chart OREGON_DEFS_00001389 - OREGON_DEFS_00001389 | X | | X | | |
| 1048. | Memo for Adjutant General, Oregon National Guard re Request for Oregon National Guard Federal Protection Mission (09.27.2025) OREGON_DEFS_00001516 - OREGON_DEFS_00001516 | X | | X | | |

Page 93 -  THIRD AMENDED JOINT EXHIBIT LIST

| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 1049. | Email from Timothy Rieger to Anthony Fuscellaro et al FW: Request for Assistance from OR NG – [UNCLASSIFIED] (Sept. 27, 2025 10:23PM) OREGON_DEFS_00001517 - OREGON_DEFS_00001519 | X | | X | | |
| 1050. | Memo for Col Anothony Fuscellaro from Andrew Whitaker re Request for Assistance from the Department of War for Federal Facility Protection Support to the Department of Homeland Security (State of Oregon) (Sept. 26, 2025) OREGON_DEFS_00001520 - OREGON_DEFS_00001521 | X | | X | | |
| 1051. | Memo for the Adjutant General, Oregon National Guard Through: The Governor of Oregon, Subject: Calling Members of the Oregon National Guard into Federal Service (Sep. 28, 2025) OREGON_DEFS_00001533 - OREGON_DEFS_00001533 | X | | X | | |
| 1052. | Memo for the Secretary of Defense, Attorney General, Secretary of Homeland Security re: Department of Defense Security for the Protection of Department of Homeland Security Functions (June 7, 2025) OREGON_DEFS_00001538 - OREGON_DEFS_00001539 | X | | X | | |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1053. | U.S. Army North (Fifth Army) Federal Protection Mission in Support of DHS and ICE in Vicinity of Portland, Or. (Oct. 1, 2025) OREGON_DEFS_00001573 - OREGON_DEFS_00001587 | X | | X | | |
| 1054. | U.S. Army North (Fifth Army) Federal Protection Mission in Support of DHS and ICE in Vicinity of Portland, Or. (Oct. 2, 2025) OREGON_DEFS_00001588 - OREGON_DEFS_00001602 | X | | X | | |
| 1055. | U.S. Army North (Fifth Army) Federal Protection Mission in Support of DHS and ICE in Vicinity of Portland, Or. (Oct. 3, 2025) OREGON_DEFS_00001603 - OREGON_DEFS_00001619 | X | | X | | |
| 1056. | U.S. Army North (Fifth Army) Federal Protection Mission in Support of DHS and ICE in Vicinity of Portland, Or. (Oct. 6, 2025) OREGON_DEFS_00001620 - OREGON_DEFS_00001638 | X | | X | | |
| 1057. | U.S. Army North (Fifth Army) Federal Protection Mission in Support of DHS and ICE in Vicinity of Portland, Or. (Oct. 7, 2025) OREGON_DEFS_00001639 - OREGON_DEFS_00001657 | X | | X | | |

Page 95 -  THIRD AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1058. | U.S. Army North (Fifth Army) Federal Protection Mission in Support of DHS and ICE in Vicinity of Portland, Or. (Oct. 8, 2025) OREGON_DEFS_00001658 - OREGON_DEFS_00001676 | X | | X | | |
| 1059. | U.S. Army North (Fifth Army) Federal Protection Mission in Support of DHS and ICE in Vicinity of Portland, Or. (Oct. 9, 2025) OREGON_DEFS_00001677 - OREGON_DEFS_00001696 | X | | X | | |
| 1060. | USNorthCom Federal Protection Mission – Portland, Or (Sept. 25) OREGON_DEFS_00001698 - OREGON_DEFS_00001704 | X | | X | | |
| 1061. | USNorthCom Federal Protection Mission – Portland, Or (Sept. 25) OREGON_DEFS_00001705 - OREGON_DEFS_00001710 | X | | X | | |
| 1062. | U.S. Army North (Fifth Army) Federal Protection Mission in Support of DHS and ICE in Vicinity of Portland, Or. (Oct. 14, 2025) OREGON_DEFS_00001751 - OREGON_DEFS_00001770 | X | | X | | |
| 1063. | Memo for Executive Secretary, Department of Homeland Security re: Request for Assistance for Security Support to U.S. Immigration & Customs Enforcement (Oct. 16, 2025) OREGON_DEFS_00002924 - OREGON_DEFS_00002924 | X | | X | | |

Page 96 -  THIRD AMENDED JOINT EXHIBIT LIST

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1064. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO – large panel van left in the driveway occupants ran (6/16/25) OREGON_DEFS_00003318 - OREGON_DEFS_00003318 | X | | X | | |
| 1065. | Email from Jordan Vossler to JIOC-ICE et al re: death threat to ICE officers Portland, OR (9/10/2025) OREGON_DEFS_00005183 - OREGON_DEFS_00005183 | X | | X | | |
| 1066. | Email from Jordan Vossler to JIOC-ICE et al re: ICE Agent Doxing flyers located on Portland, OR trolly (9/4/2025) OREGON_DEFS_00005188 - OREGON_DEFS_00005188 | X | | X | | |
| 1067. | Email from Jordan Vossler to JIOC-ICE et al re: new doxing posters located downtown Portland, OR (9/3/2025) OREGON_DEFS_00005194 - OREGON_DEFS_00005194 | X | | X | | |
| 1068. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO new anti ICE group flyer (8/4/2025) OREGON_DEFS_00005201 - OREGON_DEFS_00005202 | X | | X | | |
| 1069. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO 2 more agents doxed (9/20/2025) OREGON_DEFS_00005209 - OREGON_DEFS_00005209 | X | | X | | |

Page 97 -  THIRD AMENDED JOINT EXHIBIT LIST

| | | DEFENDANTS' EXHIBITS | | | | |
|---|---|---|---|---|---|---|
| **NO.** | **DESCRIPTION** | **STIP.** | **PLAINTIFFS' OBJECTIONS** | **PRE-ADMIT** (*COURT USE ONLY*) | **IDENTIFY** (COURT USE ONLY) | **ADMIT** (COURT USE ONLY) |
| 1070. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO Doxing information found on Google address (9/9/2025) OREGON_DEFS_00005210 - OREGON_DEFS_00005210 | X | | X | | |
| 1071. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO doxing posters dropped in mailboxes (8/28/2025) OREGON_DEFS_00005212 - OREGON_DEFS_00005212 | X | | X | | |
| 1072. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO HIS tip line alleged bomb threat (9/19/2025) OREGON_DEFS_00005216 - OREGON_DEFS_00005216 | X | | X | | |
| 1073. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO vehicle follow and tracking site (9/13/2025) OREGON_DEFS_00005217 - OREGON_DEFS_00005217 | X | | X | | |
| 1074. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO attempt at doxing agent (8/29/2025) OREGON_DEFS_00005221 - OREGON_DEFS_00005229 | X | | X | | |
| 1075. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO person sitting outside agents home (9/20/2025) OREGON_DEFS_00005232 - OREGON_DEFS_00005233 | X | | X | | |

Page 98 -  THIRD AMENDED JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1076. | Email from Cammilla Wamsley to Erik Johnson re: Portland, OR ICE protest – placing motor oil on driveway (6/19/2025) OREGON_DEFS_00005234 - OREGON_DEFS_00005234 | X | | X | | |
| 1077. | Email from Jordan Vossler to JIOC-ICE et al re: [PII/LEP] suspected unloading weapons to Antifa last night at ICE ERO Portland (9/13/2025) OREGON_DEFS_00005235 - OREGON_DEFS_00005235 | X | | X | | |
| 1078. | Email from Jordan Vossler to JIOC-ICE et al re: Candle light vigil (possible hoax) Portland (Sept. 14, 2025) OREGON_DEFS_00005247<br><br>OREGON_DEFS_00005249 | X | | X | | |
| 1079. | Email from Erik Johnson to W.T. Fw: (U//LES) FPS Intelligence Operations Division Message (7/22/2025) OREGON_DEFS_00005254 - OREGON_DEFS_00005257 | X | | X | | |
| 1080. | Email from Keith Creighton to Jeffrey Chan et al fw: (U//LES) FYSA Planned Event Notification: Portland OR – 25 June 2025 OREGON_DEFS_00005258 - OREGON_DEFS_00005260 | X | | X | | |
| 1081. | Email from Jessica Bittle to Cammilla Wamsley et al FW: (U//LES) Notification: Planned Event – Portland, OR – 16 August 2025 OREGON_DEFS_00005264 - OREGON_DEFS_00005267 | X | | X | | |

Page 99 -  THIRD AMENDED JOINT EXHIBIT LIST

| | | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) | |
| 1082. | Email from Eric McCully to Cammilla Wamsley FW: SITREP (June 15, 2025) OREGON_DEFS_00005332 - OREGON_DEFS_00005335 | X | | X | | | |
| 1083. | Email from Jordan Vossler to Cammilla Wamsley, Erik Johnson re: ICE ERO Portland overnight protest planned Sunday 10/05 from 7pm to 7am (Oct. 3, 2025) OREGON_DEFS_00005350 - OREGON_DEFS_00005350 | X | | X | | | |
| 1084. | Email from Jordan Vossler to Cammilla Wamsley, et al re: Plan to Laser federal helicopters in Portland Saturday 10/11 at 9pm (Oct. 8, 2025) OREGON_DEFS_00005356 - OREGON_DEFS_00005358 | X | | X | | | |
| 1085. | Email from Jordan Vossler to JOIC-ICE re: Portland, OR ICE ERO - bluesky post - instructions to cut power to ICE building (July 21, 2025) OREGON_DEFS_00005363 - OREGON_DEFS_00005363 | X | | X | | | |
| 1086. | Email from Jordon Vossler to JOIC-ICE re: Portland, OR ICE ERO 6/11 protest after action information (June 12, 2025) OREGON_DEFS_00005367 - OREGON_DEFS_00005377 | X | | X | | | |

Page 100 - THIRD AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1087. | Email from Jordon Vossler to JOIC-ICE re: Portland, OR ICE ERO agents hotel located (Sept. 19, 2025) OREGON_DEFS_00005378 - OREGON_DEFS_00005380 | X | | X | | |
| 1088. | Email from Jordon Vossler to JOIC-ICE re: Portland, OR ERO counter protest 7 PM (Oct. 7, 2025) OREGON_DEFS_00005382 - OREGON_DEFS_00005384 | X | | X | | |
| 1089. | Email from Jordon Vossler to Senior Leader Threats-Doxing re: Portland, OR ICE ERO potential doxing suspect ( July 25, 2025) OREGON_DEFS_00005385 - OREGON_DEFS_00005385 | X | | X | | |
| 1090. | Email from Jordon Vossler to JOIC-ICE re: Portland, OR ERO protest information month of August (Aug. 5, 2025) OREGON_DEFS_00005386 - OREGON_DEFS_00005387 | X | | X | | |
| 1091. | Email from Jordon Vossler to JOIC-ICE re: Portland, OR ERO protest numbers Saturday June 12th (June 12, 2025) OREGON_DEFS_00005389 - OREGON_DEFS_00005389 | X | | X | | |
| 1092. | Email from Jordon Vossler to JOIC-ICE re: Portland, OR ICE social media thread (June 20, 2025) OREGON_DEFS_00005394 - OREGON_DEFS_00005394 | X | | X | | |

Page 101 - THIRD AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1093. | Email from Jordon Vossler to JOIC-ICE re: Portland, OR plans to laser CBP helicopter Saturday 10/11 at 9 PM (Oct. 9, 2025) OREGON_DEFS_00005397 - OREGON_DEFS_00005399 | X | | X | | |
| 1094. | Email chain re: (U/LES) FPS Intelligence Operations Division Message// Nationwide// Concerning Social Media Posts (July 22, 2025 3:52:11 PM) OREGON_DEFS_00005402 - OREGON_DEFS_00005405 | X | | X | | |
| 1095. | Email chain re: (U/LES) FPS Intelligence Operations Division Message// Nationwide// Concerning Social Media Posts (July 22, 2025 6:15:54 PM) OREGON_DEFS_00005406 - OREGON_DEFS_00005410 | X | | X | | |
| 1096. | Email from Robert Moyer, FPS to ICE and FPS re: ICE (demonstration of 75 unruly people - 2 arrested) (June 12, 2025) OREGON_DEFS_00005424 - OREGON_DEFS_00005425 | X | | X | | |
| 1097. | Email from Erik Johnson to Jeffrey Chan et al. re: Portland, OR ICE ERO - Death threats to ICE agents - Oregon (Aug, 14, 2025) OREGON_DEFS_00005472 - OREGON_DEFS_00005474 | X | | X | | |

Page 102 -THIRD AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1098. | Email from Jordon Vossler to Matthew Murphey et al., re: Portland ICE ERO protest NOW (June 13, 2025) OREGON_DEFS_00005478 - OREGON_DEFS_00005479 | X | | X | | |
| 1099. | Email from Erik Johnson to Amanda Sweeny et al., re: Request to Enact agreed upon mitigation plan for the ICE facility 4310 Macadam Portland OR (June 15, 2025) OREGON_DEFS_00005747 - OREGON_DEFS_00005760 | X | | X | | |
| 1100. | Email from Amanda Sweeny to Jeffrey Chan re: Request to Enact Mitigation Plan for the ICE facility at 4310 Macadam Portland OR (June 16, 2025) OREGON_DEFS_00005761 - OREGON_DEFS_00005779 | X | | X | | |
| 1101. | Email from Michael Condon to Steven Goe re: Status of Gate Repair Inquiry re: Request to Enact Agreed Upon Mitigation Plan for Ice Facility at 4310 Macadam Portland OR (June 17, 2025) OREGON_DEFS_00005838 - OREGON_DEFS_00005860 | X | | X | | |
| 1102. | Email from Keith Creighton to Jeffrey Chan et al., re: Vandalism  (June 25, 2025) OREGON_DEFS_00005890 - OREGON_DEFS_00005891 | X | | X | | |

Page 103 - THIRD AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1103. | Email from Jordon Vossler JIOC-ICE et al., re: Threat to shoot ICE agents - Portland, OR (Sept. 4, 2025) OREGON_DEFS_00005924 - OREGON_DEFS_00005924 | X | | X | | |
| 1104. | Email from Cameron Bailey to Casey Codding et al. re: Intel Update (Sept. 25, 2025) NATG-OR-000040 | X | | X | | |
| 1105. | Email from Cameron Bailey to Casey Codding et al. re: Intel Update (Sept. 18, 2025) NATG-OR-000041 | X | | X | | |
| 1106. | State Police Report regarding advertised protests and upcoming events (Oct. 2, 2025) NATG-OR-000050 | X | | X | | |
| 1107. | Email chain containing advertising for and reports from protest (June 13 to July 3, 2025) NATG-OR-000062 | X | | X | | |
| 1108. | Email from Cameron Bailey to Casey Codding et al. re: PDX events (June 19, 2025) NATG-OR-000190 | X | | X | | |
| 1109. | Email from Cameron Bailey to Teresa Livingston and Jeff Fitzgerald re: Protest Update 6/24 (June 26, 2025) NATG-OR-000227 | X | | X | | |
| 1110. | Activity Log for Incidents 4310 S Macadam Ave - ICS (Oct. 7, 2025) CITY_000790-792 | X | | X | | |

Page 104 - THIRD AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1111. | After Action Report (June 11, 2025) CITY_007374-7382 | X | | X | | |
| 1112. | After Action Report (June 13, 2025) Summary of events for the night of June 11, 2025 CITY_007383-7399 | X | | X | | |
| 1113. | After Action Report (June 15, 2025)  Community protest at ICE facility CITY_007406-7409 | X | | X | | |
| 1114. | After Action Report (June 16, 2025)  June 15 Civil Unrest and assaulting federal agents CITY_007432-7438 | X | | X | | |
| 1115. | After Action Report (June 22, 2025)  ICE facility protests CITY_007446-7449 | X | | X | | |
| 1116. | After Action Report (July 4, 2025)  ICE facility protests CITY_007450-7455 | X | | X | | |
| 1117. | Computer aided dispatch at 4310 S Macadam Ave (Aug. 11, 2025)  CITY_001842-1843 | X | | X | | |
| 1118. | Computer aided dispatch at 4310 S Macadam Ave (July 3-4, 2025) CITY_001972-1973 | X | | X | | |
| 1119. | Computer aided dispatch at 4310 S Macadam Ave (July 19, 2025) CITY_002080-2082 | X | | X | | |

Page 105 - THIRD AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1120. | Computer aided dispatch at 4310 S Macadam Ave (June 15, 2025) CITY_002366-2414 | X | | X | | |
| 1121. | Computer aided dispatch at 4310 S Macadam Ave (June 18, 2025) CITY_002523-2539 | X | | X | | |
| 1122. | Computer aided dispatch at 4310 S Macadam Ave (June 21, 2025) CITY_002576-2577 | X | | X | | |
| 1123. | Computer aided dispatch at 4310 S Macadam Ave (June 22, 2025) CITY_002591-2592 | X | | X | | |
| 1124. | Computer aided dispatch at 4310 S Macadam Ave (June 29, 2025) CITY_02658-2660 | X | | X | | |
| 1125. | Computer aided dispatch at 4310 S Macadam Ave (Oct. 1, 2025) CITY_002670-2671 | X | | X | | |
| 1126. | Computer aided dispatch at 4310 S Macadam Ave (Oct. 1, 2025) CITY_003258-3260 | X | | X | | |
| 1127. | Computer aided dispatch at 4310 S Macadam Ave (Oct. 1, 2025) CITY_003431-3432 | X | | X | | |
| 1128. | Computer aided dispatch at 4310 S Macadam Ave (Oct. 21, 2025) CITY_006499-6519 | X | | X | | |

Page 106 - THIRD AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1129. | Email from David Jackson to Christopher Burley et al., re: Watch Summary (July 13, 2025) CITY_000167 | X | | X | | |
| 1130. | Email chain from Todd Tackett to Nathan Sheppard re: Fw: ICE Facility Monitoring–Night Shift (6/10-6/11), (Oct. 8, 2025) CITY_003692-3699 | X | | X | | |
| 1131. | Email chain from Jason Worthington to Todd Tackett et al., Re: ICE Facility Monitoring–Night Shift (6/10-6/11), (June 11, 2025) CITY_003700-3702 | X | | X | | X |
| 1132. | Email chain from Craig Dobson to Brian Hughes et al., RE: IMT consistency, (October 17, 2025) CITY_004754-4761 | X | | X | | |
| 1133. | PPB General Incident Report (June 15, 2025) CITY_005946-5973 | X | | X | | |
| 1134. | PPB General Incident Report (June 16, 2025) CITY_005974-6002 | X | | X | | |
| 1135. | PPB General Incident Report (Oct. 4, 2025) CITY_006067-6073 | X | | X | | |
| 1136. | PPB Arrest Report (June 30, 2025) CITY_006154-6162 | X | | X | | |

Page 107 - THIRD AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1137. | PPB Arrest Report (Oct. 5, 2025) CITY_006201-6205 | X | | X | | |
| 1138. | PPB Arrest Report (Oct. 7, 2025) CITY_006215-6219 | X | | X | | |
| 1139. | PPB Arrest Report (Aug. 31, 2025) CITY_006329-6344 | X | | X | | |
| 1140. | PPB Arrest Report (Sept. 4, 2025) CITY_006345-6354 | X | | X | | |
| 1141. | Federal Protective Service 3155 07.04.2025 OREGON_DEFS_00000022 - OREGON_DEFS_00000065 | X | | | | |
| 1142. | Federal Protective Service 3155 07.04.2025 OREGON_DEFS_00000066 - OREGON_DEFS_00000071 | X | | | | |
| 1143. | Federal Protective Service 3155 07.14.2025-07.15.2025 OREGON_DEFS_00000072 - OREGON_DEFS_00000077 | X | | | | |
| 1144. | Federal Protective Service 3155 07.19.2025 OREGON_DEFS_00000078 - OREGON_DEFS_00000085 | X | | | | |
| 1145. | Federal Protective Service 3155 09.01.2025-09.05.2025 OREGON_DEFS_00000173 - OREGON_DEFS_00000182 | X | | | | |
| 1146. | Federal Protective Service 3155 09.09.2025 OREGON_DEFS_00000190 - OREGON_DEFS_00000199 | X | | | | |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1147. | Federal Protective Service 3155 09.17.2025 OREGON_DEFS_00000208 - OREGON_DEFS_00000216 | X | | | | |
| 1148. | Federal Protective Service 3155 09.18.2025 OREGON_DEFS_00000217 - OREGON_DEFS_00000227 | X | | | | |
| 1149. | Federal Protective Service 3155 09.19.2025 OREGON_DEFS_00000228 - OREGON_DEFS_00000237 | X | | | | |
| 1150. | Federal Protective Service 3155 09.20.2025 OREGON_DEFS_00000238 - OREGON_DEFS_00000247 | X | | | | |
| 1151. | Federal Protective Service 3155 09.21.2025 OREGON_DEFS_00000248 - OREGON_DEFS_00000257 | X | | | | |
| 1152. | Federal Protective Service 09.22.2025 OREGON_DEFS_00000258 - OREGON_DEFS_00000266 | X | | | | |
| 1153. | Portland Police Calls and Events 08-22-2025 to 10-12-2025 OREGON_DEFS_00000279 - OREGON_DEFS_00000279 | | Hearsay | | | |
| 1154. | Portland Police Calls and Events 08-22-2025 to 10-12-2025 (spreadsheet in native) OREGON_DEFS_00000280 - OREGON_DEFS_00000280 | | Hearsay | | | |
| 1155. | Portland Police Calls and Events OREGON_DEFS_00000281 - OREGON_DEFS_00000281 | | Hearsay | | | |

Page 109 - THIRD AMENDED JOINT EXHIBIT LIST

| | | | DEFENDANTS' EXHIBITS | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1156. | Portland Police Calls and Events (spreadsheet) OREGON_DEFS_00000282 - OREGON_DEFS_00000282 | | Hearsay | | | |
| 1157. | FPS Incident Summary Operation Skipjack Portland-2025 (Aug. 30, 2025) OREGON_DEFS_00007551 - OREGON_DEFS_00007553 | X | | X | | X |
| 1158. | FPS Incident Summary Operation Skipjack Portland-2025 (Aug. 31, 2025) OREGON_DEFS_00007554 - OREGON_DEFS_00007556 | X | | X | | X |
| 1159. | FPS Incident Summary Portland 2025 (July 29, 2025) OREGON_DEFS_00007557 - OREGON_DEFS_00007559 | X | | X | | X |
| 1160. | FPS Incident Summary Portland 2025 (July 30, 2025) OREGON_DEFS_00007560 - OREGON_DEFS_00007562 | X | | X | | X |
| 1161. | Defendants' Responses to Plaintiffs' First Set of Interrogatories | | Hearsay | | | |
| 1162. | City of Portland's Responses to Defendants' First Set of Requests for Admissions | X | | X | | |
| 1163. | State of Oregon's Responses to Defendants' First Set of Requests for Admissions | X | | X | | |
| 1164. | June 24-25, 2025 Email Thread re "Status Update on the Portland ICE Office" OREGON_DEFS_00005886 - OREGON_DEFS_00005887 | | Hearsay | | | |

Page 110 - THIRD AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1165. | WITHDRAWN | | | | | |
| 1166. | WITHDRAWN | | | | | |
| 1167. | WITHDRAWN | | | | | |
| 1168. | WITHDRAWN | | | | | |
| 1169. | WITHDRAWN | | | | | |
| 1170. | WITHDRAWN | | | | | |
| 1171. | WITHDRAWN | | | | | |
| 1172. | WITHDRAWN | | | | | |
| 1173. | WITHDRAWN | | | | | |
| 1174. | WITHDRAWN | | | | | |
| 1175. | WITHDRAWN | | | | | |
| 1176. | Declaration of Brian Hughes in Support of Plaintiffs' Motion for Temporary Restraining Order, Exhibit 29<br><br>ECF No. 46-29 | X | | | | |
| 1177. | Portland Bureau of Police: FAQ-PPB's Role and Guidelines Regarding Immigration Enforcement (Dobson Depo Exhibit 6) | X | | | | |

Page 111 - THIRD AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1178. | October 17, 2025 Email Thread re "FW: antisocial behavior" CITY_004750 | X | | | | |
| 1179. | FPS Incident Summary Portland-2025 (July 31, 2025) OREGON_DEFS_00007563 - OREGON_DEFS_00007565 | X | | X | | X |
| 1180. | FPS Incident Summary Portland-2025 (June 19, 2025) OREGON_DEFS_00007566 - OREGON_DEFS_00007568 | X | | X | | X |
| 1181. | FPS Incident Summary Portland-2025 (June 21, 2025) OREGON_DEFS_00007569 - OREGON_DEFS_00007571 | X | | X | | X |
| 1182. | FPS Incident Summary Portland-2025 (June 22, 2025) OREGON_DEFS_00007572 - OREGON_DEFS_00007574 | X | | X | | X |
| 1183. | FPS Incident Summary Portland-2025 (June 23, 2025) OREGON_DEFS_00007575 - OREGON_DEFS_00007577 | X | | X | | X |
| 1184. | FPS Incident Summary Portland-2025 (June 30, 2025) OREGON_DEFS_00007578 - OREGON_DEFS_00007580 | X | | X | | X |

Page 112 - THIRD AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1185. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 3, 2025) OREGON_DEFS_00007581 - OREGON_DEFS_00007583 | X | | X | | X |
| 1186. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 4, 2025) OREGON_DEFS_00007584 - OREGON_DEFS_00007586 | X | | X | | X |
| 1187. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 5, 2025) OREGON_DEFS_00007587 - OREGON_DEFS_00007589 | X | | X | | X |
| 1188. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 6, 2025) OREGON_DEFS_00007590 - OREGON_DEFS_00007592 | X | | X | | X |
| 1189. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 7, 2025) OREGON_DEFS_00007593 - OREGON_DEFS_00007595 | X | | X | | X |
| 1190. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 8, 2025) OREGON_DEFS_00007596 - OREGON_DEFS_00007598 | X | | X | | X |

Page 113 - THIRD AMENDED JOINT EXHIBIT LIST

| | | DEFENDANTS' EXHIBITS | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1191. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 9, 2025) OREGON_DEFS_00007599 - OREGON_DEFS_00007601 | X | | X | | X |
| 1192. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 10, 2025) OREGON_DEFS_00007602 - OREGON_DEFS_00007604 | X | | X | | X |
| 1193. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 11, 2025) OREGON_DEFS_00007605 - OREGON_DEFS_00007607 | X | | X | | X |
| 1194. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 12, 2025) OREGON_DEFS_00007608 - OREGON_DEFS_00007610 | X | | X | | X |
| 1195. | FPS Incident Summary Operation Skipjack Portland-2025 (Sept. 21, 2025) OREGON_DEFS_00007611 - OREGON_DEFS_00007613 | X | | X | | X |
| 1196. | FPS Incident Summary Operation Skipjack Portland-2025 (Sept. 22, 2025) OREGON_DEFS_00007614 - OREGON_DEFS_00007616 | X | | X | | X |

Page 114 - THIRD AMENDED JOINT EXHIBIT LIST

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1197. | FPS Incident Summary Operation Skipjack Portland-2025 (Sept. 23, 2025)<br><br>OREGON_DEFS_00007617 - OREGON_DEFS_00007619 | X | | X | | X |
| 1198. | FPS Incident Summary Operation Skipjack Portland-2025 (Sept. 24, 2025)<br><br>OREGON_DEFS_00007620 - OREGON_DEFS_00007622 | X | | X | | X |
| 1199. | FPS Incident Summary Operation Skipjack Portland-2025 (Sept. 25, 2025)<br><br>OREGON_DEFS_00007623 - OREGON_DEFS_00007625 | X | | X | | X |
| 1200. | FPS Incident Summary Operation Skipjack Portland-2025 (Sept. 26, 2025)<br><br>OREGON_DEFS_00007626 - OREGON_DEFS_00007628 | X | | X | | X |
| 1201. | FPS Incident Summary Operation Skipjack Portland-2025 (Sept. 27, 2025)<br><br>OREGON_DEFS_00007626 - OREGON_DEFS_00007628 | X | | | | X |
| 1202. | Schoening Incident Accident Report (Oct. 8, 2025)<br><br>CITY__001515-1534_2025-10-08_IAP | X | | | | |

Page 115 - THIRD AMENDED JOINT EXHIBIT LIST

DATED October <u>31</u>, 2025.

Respectfully submitted,

DAN RAYFIELD
Attorney General
BENJAMIN GUTMAN
Solicitor General
DUSTIN BUEHLER
Special Counsel

<u>*s/ Alexander C. Jones*</u>
SCOTT KENNEDY #T25070201, D.C. Bar
#1658085
BRIAN SIMMONDS MARSHALL #196129
THOMAS CASTELLI #226448
IAN VAN LOH #225163
RACHEL SOWRAY #095159
LEANNE HARTMANN #T25070201,
Mass. BBO #667852
Senior Assistant Attorneys General
ALEXANDER C. JONES #213898
DEREK OLSON #225504
Assistant Attorneys General
100 SW Market Street
Portland, OR 97201
971-673-1880
Scott.Kennedy@doj.oregon.gov
Brian.S.Marshall@doj.oregon.gov
Thomas.Castelli@doj.oregon.gov
Ian.VanLoh@doj.oregon.gov
Rachel.Sowray@doj.oregon.gov
Leanne.Hartmann@doj.oregon.gov
Alex.Jones@doj.oregon.gov
Derek.Olson@doj.oregon.gov

*Counsel for the State of Oregon*

Page 116 - THIRD AMENDED JOINT EXHIBIT LIST