BRETT A. SHUMATE
Assistant Attorney General
ERIC J. HAMILTON (NE Bar No. 25886)
Deputy Assistant Attorney General
ALEXANDER K. HAAS (CA Bar No. 220932)
Branch Director
JEAN LIN (NY Bar No. 4074530)
Special Litigation Counsel
TIBERIUS DAVIS (DC Bar No. 90020605)
JOHN BAILEY (Ohio Bar No. 104260)
Counsel to Assistant Attorney General
MICHAEL J. GERARDI (DC Bar No. 1017949)
Senior Trial Counsel
CHRISTOPHER D. EDELMAN (DC Bar No. 1033486)
Senior Counsel
KATHLEEN C. JACOBS (TX Bar No. 24091154)
J. STEPHEN TAGERT (VA Bar No. 99641)
Trial Attorneys
U.S. Department of Justice
Civil Division, Federal Programs Branch
1100 L Street, NW
Washington, DC 20005
Telephone: (202) 305-8659
christopher.edelman@usdoj.gov
Counsel for Defendants

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

| | |
|---|---|
| STATE OF OREGON, et al., | Case No.  3:25-cv-01756-IM |
| Plaintiffs | |
| v. | FOURTH AMENDED JOINT EXHIBIT LIST |
| DONALD TRUMP, in his official capacity as President of the United States, et al., | |
| Defendants. | |

Page 1 -    FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 1. | Trump TRUTH Social Post (September 27, 2025) (ECF 9-12), https://truthsocial.com/@realDonaldTrump/posts/115276694936263266 | X | | X | | X |
| 2. | October 16, 2025, Hegseth Memorandum (OREGON_DEFS_00002922) | X | | X | | X |
| 3. | Whitaker Memorandum September 26, 2025 (R.C. Depo Exhibit 11) | X | | X | | X |
| 4. | Complaint, Exhibit 1: Memorandum to Adjutant General, Oregon National Guard re Request for Oregon National Guard Federal Protection Mission (ECF 1-1) | X | | X | | X |
| 5. | Complaint, Exhibit 2: Memorandum for the Adjutant General, Oregon National Guard Through: The Governor of Oregon re Calling Members of the Oregon National Guard into Federal Service (ECF 1-2) | X | | X | | X |
| 6. | Memorandum for the Adjutant General, Texas National Guard Through: The Governor of Texas (ECF 56-1) | X | | X | | X |
| 7. | Department of Defense Instruction No. 3025.21 (Effective February 8, 2019) (ECF 9-20) | X | | X | | X |
| 8. | WITHDRAWN, Superseded by Exhibit 247 | X | | X | | |

---

[1] All parties stipulate to the authenticity of all exhibits unless stated otherwise in the Objections.

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 9. | Email from White House Office of Intergovernmental Affairs to Oregon Attorney General Dan Rayfield, dated October 15, 2025 | X | | X | | X |
| 10. | *U.S. Sanctuary Jurisdiction List Following Executive Order 14287: Protecting American Communities from Criminal Aliens*, Justice.gov (ECF 9-7), https://www.justice.gov/ag/us-sanctuaryjurisdiction-list-following-executive-order-14287-protecting-american-communities | X | | X | | X |
| 11. | Letters from Pam Bondi to various State and City leaders (ECF 9-8), https://www.justice.gov/ag/media/1411166/dl?inline | X | | X | | X |
| 12. | *President Trump Deploys Federal Resources to Crush Violent Radical Left Terrorism in Portland* (whitehouse.gov) (ECF 43-4), https://www.whitehouse.gov/articles/2025/09/president-trump-deploys-federal-resources-to-crush-violent-radical-left-terrorism-in-portland/ | X | | X | | |
| 13. | *Transcript of President Trump's address to military leadership in Quantico, VA on September 30, 2025 (published by Roll Call)* (ECF 43-1), https://rollcall.com/factbase/trump/transcript/donald-trump-speech-department-of-defense-leaders-quantico-september-30-2025/ | X | | X | | X |

Page 3 -    FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 14. | *Transcript of Secretary of War Pete Hegseth Addresses General and Flag Officers at Quantico, Virgina (war.gov)* (ECF 43-2), https://www.war.gov/News/Transcripts/Transcript/Article/4318689/secretary-of-war-petehegseth-addresses-general-and-flag-officers-at-quantico-v/. | X | | X | | |
| 15. | WITHDRAWN – Subsumed by Exhibit 246 | X | | X | | |
| 16. | WITHDRAWN – Subsumed by Exhibit 246 | X | | X | | |
| 17. | WITHDRAWN – Subsumed by Exhibit 246 | X | | X | | |
| 18. | WITHDRAWN – Subsumed by Exhibit 246 | X | | X | | |
| 19. | WITHDRAWN – Subsumed by Exhibit 246 | X | | X | | |
| 20. | WITHDRAWN – Subsumed by Exhibit 246 | X | | X | | |
| 21. | WITHDRAWN – Subsumed by Exhibit 246 | X | | X | | |

Page 4 -    FOURTH AMENDED JOINT EXHIBIT LIST

| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
|-----|-------------|:---:|:---:|:---:|:---:|:---:|
| | | | | Pre-admit. | Ident. | Admit. |
| 22. | Troy Bynelson, Alex Zielinski, *Federal tactics on Portland protestors escalate, hours after judge rules against Trump*, OPB (Oct. 5, 2025, at 1:54am), https://www.opb.org/article/2025/10/0 5/federal-tactics-on-protesters-escalates-hours-after-judge-rules-against-trump/ (VIDEO ONLY) | X | | X | | |
| 23. | Brett Samuels, *Trump threatens to invoke Insurrection Act in Portland*, The Hill (Oct. 6, 2025, 5:19PM, https://thehill.com/homenews/554160 8-portland-protests-trump-insurrection/ (VIDEO ONLY) | X | | X | | X |
| 24. | Rapid Response 47 post on X, "CNN: Isn't violence at ICE facilities more like a demonstration?", https://x.com/RapidResponse47/status /1975277311126909098 (VIDEO ONLY) | X | | X | | X |
| 25. | Video: Trump vows to 'take care of Portland' https://www.youtube.com/watch?v=g 9cNe83qF4g | X | | X | | X |
| 26. | Stephen Miller post on X, "Legal insurrection." (Oct. 4, 2025), https://x.com/StephenM/status/19746 47432299327904 | X | | X | | X |
| 27. | DHS Law Enforcement Overview, https://www.dhs.gov/dhs-law-enforcement-overview | X | | X | | X |

Page 5 -    FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | *Court Use Only* | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 28. | Non-ERO law enforcement personnel to assist in ERO targeted operations, Aug. 5-31, https://www.cato.org/sites/cato.org/files/2025-09/ICEdisclosure2agents.pdf | X | | X | | X |
| 29. | DHS, Operations (Mar. 5, 2025), https://www.dhs.gov/fps-operations ( R.C. Depo Exhibit 2) | X | | X | | X |
| 30. | Inspector General Memorandum (R.C. Depo Exhibit 9) | X | | X | | X |
| 31. | Protest riot handling of 2020 (R.C. Depo Exhibit 10) | X | | X | | X |
| 32. | R.C. Text Messages (R.C. Depo Exhibit 12) | X | | X | | |
| 33. | An Average Day in the Life Enforcement and Removal (Wamsley Depo Exhibit 2) | X | | X | | |
| 34. | Declaration of Captain Cameron Bailey (ECF 8) MARKED BUT NOT OFFERED | | | | X | |
| 35. | CAD sheets dated June 14, 2025 through October 12, 2025 (NATG-OR-000238, 000249, 000257, 000269, 000302, 000311, 000321, 000335, 000346, 000360, 000366) | X | | X | | X |
| 36. | Post Incident Summary Draft June 14-15, 2025 (Bailey Depo Exhibit 3, NATG-OR-000195) | X | | X | | X |

Page 6 -    FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 37. | Email re Weekend IMT activations (Bailey Depo Exhibit 4, NATG-OR-000030) | X | | X | | X |
| 38. | Email from PPB to OSP re Mutual Aid Request (NATG-OR-000044) | X | | X | | X |
| 39. | Email dated June 17, 2025, re Portland Protest Post Incident Summary, (NATG-OR-000194) | X | | X | | X |
| 40. | Email dated June 17, 2025 re Portland Protest Post Incident Summary, (NATG-OR-000228) | X | | X | | X |
| 41. | Email dated October 8, 2025 re 10/08 Event Notes, (NATG-OR-000023) | X | | X | | X |
| 42. | Email dated October 9, 2025 re 10/09 Event Notes, (NATG-OR-000026) | X | | X | | X |
| 43. | Email dated October 10, 2025 re 10/10 Event Notes, (NATG-OR-000017) | X | | X | | X |
| 44. | Email re October 11 Event Notes (Bailey Depo Exhibit 5, NATG-OR-000028) | X | | X | | X |
| 45. | Email dated October 12, 2025 re 10/12 Event Notes, (NATG-OR-000024) | X | | X | | X |
| 46. | Email re October 18 Event Notes (Bailey Depo Exhibit 6, NATG-OR-000027) | X | | X | | X |

Page 7 -    FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 47. | OSP Policy, Use of Unmanned Aircraft System, (NATG-OR-000001) | X | | X | | X |
| 48. | OSP Policy, Use of Force, (NATG-OR-000005) | X | | X | | X |
| 49. | OSP Policy, Mobile Response Team, (NATG-OR-000279) | X | | X | | X |
| 50. | OSP Policy, Mobile Recording Unit, (NATG-OR-000288) | X | | X | | X |
| 51. | Multnomah County District Attorney Referred Mass Demonstration Cases (ECF 42-1) | X | | X | | X |
| 52. | Video from ICE facility on June 18, 2025 (OREGON_DEFS_00007521) | X | | X | | X |
| 53. | R.C. Depo Exhibit 20 (OREGON_DEFS_00007497) | X | | X | | X |
| 54. | R.C. Depo Exhibit 21 (OREGON_DEFS_0007498) | X | | X | | X |
| 55. | Video from ICE facility on August 16, 2025 (OREGON_DEFS_00007499) | X | | X | | X |
| 56. | Video from ICE facility on September 30, 2025 (OREGON_DEFS_00007534) | X | | X | | X |
| 57. | Video from ICE facility on October 2, 2025 (OREGON_DEFS_00007539) | X | | X | | X |
| 58. | Video from ICE facility on October 2, 2025 (OREGON_DEFS_00007540) | X | | X | | X |

Page 8 -    FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 59. | Fox News Clip (R.C. Depo Exhibit 19) | X | | X | | X |
| 60. | After-Action Report dated June 11, 2025 (OREGON_DEFS_00005295) | X | | X | | X |
| 61. | June 15, 2025, email chain re: Request to Enact Agreed Upon Mitigation Plan for the ICE Facility at 4310 Macadam Portland OR (OREGON_DEFS_00005480) | X | | X | | |
| 62. | Email Chain from fbi.gov: Oregon PVCA Updates June 16, 2025; 11:00am (OREGON_DEFS_00005311) | X | | X | | X |
| 63. | June 17, 2025, email chain: Status of Gate Repair inquiry RE Request to Enact Agreed Upon Mitigation Plan for the ICE Facility at 4310 Macadam Portland OR (OREGON_DEFS_00005907) | X | | X | | X |
| 64. | August 16, 2025, email re: List of Those Arrested Since Beginning, June 10, 2025, through August 15, 2025 (OREGON_DEFS_00005426) | X | | X | | X |
| 65. | September 29, 2025, email chain: RFA Memos – for signature (ACTION Memos have been signed) (OREGON_DEFS_00001494) | X | | X | | |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 66. | September 26, 2025, Request for Assistance from the Department of War for Federal Facility Protection Support to the Department of Homeland Security in Oregon (OREGON_DEFS_00001487) | X | | X | | |
| 67. | September 27, 2025, DHS Incident Command Center Executive Summary (OREGON_DEFS_00002994) | X | | X | | |
| 68. | September 28, 2025, DHS Incident Command Center Executive Summary (OREGON_DEFS_00003005) | X | | X | | |
| 69. | FPS Portland Ops Daily Log 06.19.2025 (OREGON_DEFS_00003258) | X | | X | | |
| 70. | FPS Portland Ops Daily Log 06.24.2025 (OREGON_DEFS_00003268) | X | | X | | |
| 71. | FPS Portland Ops Daily Log 06.29.2025 (OREGON_DEFS_00003276) | X | | X | | |
| 72. | FPS Portland Ops Daily Log 08.09.2025 (OREGON_DEFS_00003835) | X | | X | | |
| 73. | FPS Portland Ops Daily Log 09.01.2025 (OREGON_DEFS_00004570) | X | | X | | |

Page 10 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | | |
| | | | | Pre-admit. | Ident. | Admit. | |
| 74. | FPS Portland Ops Daily Log 09.19.2025 (OREGON_DEFS_00004605) | X | | X | | | |
| 75. | FPS Portland Ops Daily Log 09.19.2025 (OREGON_DEFS_00003333) | X | | X | | | |
| 76. | FPS Portland Ops Daily Log 09.20.2025 (OREGON_DEFS_00003222) | X | | X | | | |
| 77. | FPS Portland Ops Daily Log 09.21.2025 (OREGON_DEFS_00003337) | X | | X | | | |
| 78. | FPS Portland Ops Daily Log 09.22.2025 (OREGON_DEFS_00004617) | X | | X | | | |
| 79. | FPS Portland Ops Daily Log 09.23.2025 (OREGON_DEFS_00004620) | X | | X | | | |
| 80. | FPS Portland Ops Daily Log 09.24.2025 (OREGON_DEFS_00003343) | X | | X | | | |
| 81. | FPS Portland Ops Daily Log 09.25.2025 (OREGON_DEFS_00004629) | X | | X | | | |
| 82. | FPS Portland Ops Daily Log 09.26.2025 (OREGON_DEFS_00004631) | X | | X | | | |

Page 11 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 83. | FPS Portland Ops Daily Log 09.27.2025 (OREGON_DEFS_00004633) | X | | X | | |
| 84. | FPS Portland Ops Daily Log 09.28.2025 (OREGON_DEFS_00004637) | X | | X | | |
| 85. | FPS Portland Ops Daily Log 09.30.2025 (OREGON_DEFS_00003347) | X | | X | | |
| 86. | FPS Portland Ops Daily Log 10.01.2025 (OREGON_DEFS_00003063) | X | | X | | |
| 87. | FPS Portland Ops Daily Log 10.02.2025 (OREGON_DEFS_00003159) | X | | X | | |
| 88. | FPS Portland Ops Daily Log 10.03.2025 (OREGON_DEFS_00003156) | X | | X | | |
| 89. | FPS Portland Ops Daily Log 10.03.2025 (OREGON_DEFS_00003160) | X | | X | | |
| 90. | FPS Portland Ops Daily Log 10.04.2025 (OREGON_DEFS_00005116) | X | | X | | |
| 91. | FPS Portland Ops Daily Log 10.05.2025 (OREGON_DEFS_00005122) | X | | X | | |

Page 12 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| **No.** | **Description** | **Stipulated**[1] | **Defendants' Objection(s)** | ***Court Use Only*** | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 92. | FPS Portland Ops Daily Log 10.05.2025 (OREGON_DEFS_00003151) | X | | X | | |
| 93. | FPS Denver MegaCenter Report 06.11.2025 (OREGON_DEFS_00000011) | X | | X | | |
| 94. | FPS Denver MegaCenter Report 08.09.2025 (OREGON_DEFS_00000018) | X | | X | | |
| 95. | FPS Denver MegaCenter Report 08.09.2025 (OREGON_DEFS_00000982) | X | | X | | |
| 96. | FPS Denver MegaCenter Report 08.09.2025 (OREGON_DEFS_00001025) | X | | X | | |
| 97. | FPS Denver MegaCenter Report 08.09.2025 (OREGON_DEFS_00001063) | X | | X | | |
| 98. | FPS Denver MegaCenter Report 08.09.2025 (OREGON_DEFS_00001131) | X | | X | | |
| 99. | FPS Denver MegaCenter Report 08.14.2025 (OREGON_DEFS_00001047) | X | | X | | |
| 100. | WITHDRAWN | | | | | |
| 101. | FPS Denver MegaCenter Report 08.28.2025 (OREGON_DEFS_00000970) | X | | X | | |

Page 13 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 102. | FPS Denver MegaCenter Report 08.28.2025 (OREGON_DEFS_00001119) | X | | X | | |
| 103. | FPS Denver MegaCenter Report 09.01.2025 (OREGON_DEFS_00000971) | X | | X | | |
| 104. | FPS Denver MegaCenter Report 09.01.2025 (OREGON_DEFS_00001019) | X | | X | | |
| 105. | FPS Denver MegaCenter Report 09.01.2025 (OREGON_DEFS_00001057) | X | | X | | |
| 106. | FPS Denver MegaCenter Report 09.01.2025 (OREGON_DEFS_00001079) | X | | X | | |
| 107. | FPS Denver MegaCenter Report 09.01.2025 (OREGON_DEFS_00001091) | X | | X | | |
| 108. | FPS Denver MegaCenter Report 09.01.2025 (OREGON_DEFS_00001121) | X | | X | | |
| 109. | FPS Denver MegaCenter Report 09.09.2025 (OREGON_DEFS_00000001) | X | | X | | |
| 110. | FPS Denver MegaCenter Report 09.27.2025 (OREGON_DEFS_00000986) | X | | X | | |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| | PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 111. | FPS Denver MegaCenter Report 09.27.2025 (OREGON_DEFS_00001133) | X | | X | | |
| 112. | FPS Denver MegaCenter Report 09.28.2025 (OREGON_DEFS_00001011) | X | | X | | |
| 113. | FPS Denver MegaCenter Report 09.28.2025 (OREGON_DEFS_00001134) | X | | X | | |
| 114. | FPS Denver MegaCenter Report 09.29.2025 (OREGON_DEFS_00001013) | X | | X | | |
| 115. | FPS Denver MegaCenter Report 09.29.2025 (OREGON_DEFS_00001015) | X | | X | | |
| 116. | FPS Denver MegaCenter Report 09.29.2025 (OREGON_DEFS_00001158) | X | | X | | |
| 117. | FPS Denver MegaCenter Report 09.29.2025 (OREGON_DEFS_00000020) | X | | X | | |
| 118. | FPS Denver MegaCenter Report 09.29.2025 (Weapon Discharge by FPS (Mark 9)) (OREGON_DEFS_00000969) | X | | X | | |
| 119. | FPS Denver MegaCenter Report 09.30.2025 (OREGON_DEFS_00001033) | X | | X | | |

Page 15 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 120. | FPS Denver MegaCenter Report 09.30.2025 (OREGON_DEFS_00001147) | X | | X | | |
| 121. | FPS Denver MegaCenter Report 10.01.2025 (OREGON_DEFS_00000988) | X | | X | | |
| 122. | FPS Denver MegaCenter Report 10.01.2025 (OREGON_DEFS_00001136) | X | | X | | |
| 123. | FPS Denver MegaCenter Report 10.02.2025 (OREGON_DEFS_00001137) | X | | X | | |
| 124. | FPS Denver MegaCenter Report 10.03.2025 (OREGON_DEFS_00000972) | X | | X | | |
| 125. | FPS Denver MegaCenter Report 10.03.2025 (OREGON_DEFS_00000990) | X | | X | | |
| 126. | FPS Denver MegaCenter Report 10.03.2025 (OREGON_DEFS_00001148) | X | | X | | |
| 127. | FPS Denver MegaCenter Report 10.04.2025 (OREGON_DEFS_00001138) | X | | X | | |
| 128. | FPS Denver MegaCenter Report 10.04.2025 (OREGON_DEFS_00000991) | X | | X | | |

Page 16 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 129. | FPS Denver MegaCenter Report 10.04.2025 (OREGON_DEFS_00001017) | X | | X | | |
| 130. | FPS Denver MegaCenter Report 10.04.2025 (OREGON_DEFS_00001035) | X | | X | | |
| 131. | FPS Denver MegaCenter Report 10.04.2025 (OREGON_DEFS_00001055) | X | | X | | |
| 132. | FPS Denver MegaCenter Report 10.04.2025 (OREGON_DEFS_00001067) | X | | X | | |
| 133. | FPS Denver MegaCenter Report 10.04.2025 (OREGON_DEFS_00001093) | X | | X | | |
| 134. | FPS Denver MegaCenter Report 10.04.2025 (OREGON_DEFS_00001107) | X | | X | | |
| 135. | FPS Denver MegaCenter Report 10.05.2025 (OREGON_DEFS_00001135) | X | | X | | |
| 136. | FPS Follow-Up Report 09.09.2025 (OREGON_DEFS_00000786) | X | | X | | |
| 137. | FPS Follow-Up Report 09.09.2025 (OREGON_DEFS_00000190) | X | | X | | X |
| 138. | FPS Follow-Up Report 09.09.2025 (OREGON_DEFS_00000789) | X | | X | | |

Page 17 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 139. | FPS Follow-Up Report 09.25.2025 (OREGON_DEFS_00000846) | X | | X | | |
| 140. | FPS Follow-Up Report 09.25.2025 (OREGON_DEFS_00000850) | X | | X | | |
| 141. | FPS Follow-Up Report 09.28.2025 (OREGON_DEFS_00000858) | X | | X | | |
| 142. | FPS Follow-Up Report 09.29.2025 (OREGON_DEFS_00000866) | X | | X | | |
| 143. | WITHDRAWN | | | | | |
| 144. | FPS Follow-Up Report 10.04.2025 (OREGON_DEFS_00000923) | X | | X | | |
| 145. | FPS Follow-Up Report 10.04.2025 (OREGON_DEFS_00000909) | X | | X | | |
| 146. | FPS Follow-Up Report 10.04.2025 (OREGON_DEFS_00000912) | X | | X | | |
| 147. | FPS Follow-Up Report 10.04.2025 (OREGON_DEFS_00000928) | X | | X | | |
| 148. | FPS Follow-Up Report 10.04.2025 (OREGON_DEFS_00000919) | X | | X | | |
| 149. | ICE Significant Incident Report 08.09.2025 (OREGON_DEFS_00005180) | X | | X | | |
| 150. | ICE Significant Incident Report for 09.09.25 (OREGON_DEFS_00005168) | X | | X | | X |

Page 18 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 151. | ICE SITREP for 09.25.2025 (OREGON_DEFS_00007339) | X | | X | | X |
| 152. | ICE SITREP for 09.26.2025 (OREGON_DEFS_00007343) | X | | X | | X |
| 153. | ICE SITREP FOR 09.27.2025 (OREGON_DEFS_00007347) | X | | X | | X |
| 154. | McClure SITREP September 25, 2025 (R.C. Depo Exhibit 18) | X | | X | | |
| 155. | SITREP Emails October 11, 2025 (R.C. Depo Exhibit 8) | X | | X | | |
| 156. | Public Order Post Event Debrief from June 29, 2025 (Wamsley Depo Exhibit 4) | X | | X | | X |
| 157. | Excel spreadsheet listing officers (OREGON_DEFS_00001965) | X | | X | | |
| 158. | Major General Timothy L. Rieger Deposition Excerpts | | Hearsay | X | | X |
| 159. | Major General Timothy L. Rieger Deposition Video Excerpts | | Hearsay | X | | X |
| 160. | R.C. Deposition Excerpts | | Hearsay | X | | X |
| 161. | R.C. Deposition Video | | Hearsay | X | | X |
| 162. | Cammilla Wamsley Deposition Designations | | Hearsay | X | | X |
| 163. | Cammilla Wamsley Deposition Video | | Hearsay | X | | X |
| 164. | W.T. Deposition Designations | | Hearsay | X | | X |

Page 19 - FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 165. | W.T. Deposition Video | | Hearsay | X | | X |
| 166. | FPS Denver MegaCenter Report 08.14.2025 (OREGON_DEFS_00001045) | X | | X | | |
| 167. | FPS Portland Ops Daily Log 08.28.2025 (OREGON_DEFS_00004510) | X | | X | | |
| 168. | FPS Portland Ops Daily Log 08.28.2025 (OREGON_DEFS_00004553) | X | | X | | |
| 169. | Evolving Situation Report (DHS) for 06.14.2025 (OREGON_DEFS_00001787) | X | | X | | |
| 170. | Stephen Miller post on X, "ICE facilities are federal property." (Oct. 5, 2025), https://x.com/StephenM/status/1975054022672281980 | X | | X | | X |
| 171. | U.S. Department of Homeland Security Component Contacts & Resources for Region 10 (Sept. 2025), https://www.dhs.gov/sites/default/files/2025-09/25_0910_oslle_region-10-contact-sheet.pdf | X | | X | | |
| 172 | FPS at a Glance, https://www.dhs.gov/sites/default/files/publications/fps_at_a_glance.pdf | X | | X | | |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 173 | GAO-25-108085, FPS: Actions Needed to Address Critical Guard Oversight and Information System Problems (Mar. 2025) | X | | X | | |
| 174 | GAO-20-710, Federal Tactical Teams: Characteristics, Training, Deployments, and Inventory (Sept. 2020) | X | | X | | X |
| 175 | End of Shift Email Sept. 6, 2025 (OREGON_DEFS_00003067) | X | | X | | X |
| 176 | End of Shift Email Aug. 17, 2025 (OREGON_DEFS_00003068) | X | | X | | X |
| 177 | End of Shift Report July 10, 2025 (OREGON_DEFS_00003069) | X | | X | | X |
| 178 | End of Shift Email Oct. 2, 2025 (OREGON_DEFS_00003070) | X | | X | | X |
| 179 | End of Shift Email Oct 3, 2025 (OREGON_DEFS_00003071) | X | | X | | X |
| 180 | End of Shift Email Oct. 4, 2025 (OREGON_DEFS_00003072) | X | | X | | X |
| 181 | End of Shift Email Oct. 6, 2025 (OREGON_DEFS_00003073) | X | | X | | X |
| 182 | End of Shift Email Oct. 9, 2025 (OREGON_DEFS_00003074) | X | | X | | X |
| 183 | End of Shift Email Oct. 11, 2025 (OREGON_DEFS_00003075) | X | | X | | X |

Page 21 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF STATE OF OREGON'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 184 | End of Shift Email Oct 12, 2025 (OREGON_DEFS_00003076) | X | | X | | X |
| 185 | End of Shift Email Oct. 13, 2025 (OREGON_DEFS_00003077) | X | | X | | X |
| 186 | End of Shift Email Oct. 8, 2025 (OREGON_DEFS_0000308) | X | | X | | X |
| 187 | End of Shift Email Oct. 10, 2025 (OREGON_DEFS_00003079) | X | | X | | X |
| 188 | End of Shift Email Aug. 24, 2025 (OREGON_DEFS_00003080) | X | | X | | X |
| 189 | End of Shift Email Aug. 25, 2025 (OREGON_DEFS_00003081) | X | | X | | X |

| PLAINTIFF STATE OF CALIFORNIA'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Defendants' Objection(s) | Court Use Only | | |
| | | | | Pre-admit. | Ident. | Admit. |
| 190. | Biography of Maj. Gen. Timothy L. Rieger (Ex. 2 to Rieger Depo.) | X | | X | | |
| 191. | Request for Assistance dated Sept. 26, 2025 (Ex. 3 to Rieger Depo.) | X | | X | | |
| 192. | Secretary Hegseth's Memorandum dated Sept. 28, 2025 (Ex. 5 to Rieger Depo.) | X | | X | | |
| 193. | Maj. Gen. Rieger's Memorandum dated Sept. 27, 2025 (Ex. 6 to Rieger Depo.) | X | | X | | |

Page 22 -  FOURTH AMENDED JOINT EXHIBIT LIST

| No. | Description | Stipulated | Defendants' Objection(s) | Court Use Only | | |
|-----|-------------|------------|--------------------------|----------------|--|--|
| | | | | Pre-admit. | Ident. | Admit. |
| 194. | President Trump's Truth Social Post, dated Oct. 1, 2025 (Ex. 7 to Rieger Depo.) | X | | X | | X |
| 195. | President Trump's Memorandum dated June 7, 2025 (Ex. 8 to Rieger Depo.) | X | | X | | X |
| 196. | Secretary Hegseth's Memorandum dated Oct. 4, 2025 (Ex. 9 to Rieger Depo.) | X | | X | | |
| 197. | Col. Fuscellaro's Memorandum dated Oct. 16, 2025 (Ex. 10 to Rieger Depo.) | X | | X | | X |
| 198. | FRAGORD dated Oct. 1, 2025 (Ex. 11 to Rieger Depo.) | X | | X | | |
| 199. | FRAGORD dated Oct. 14, 2025 (Ex. 12 to Rieger Depo.) | X | | X | | |
| 200. | Mobilization of National Guard Troops to Temporarily Protect U.S. Government Personnel, Property, and Functions in Portland, Oregon (Ex. 13 to Rieger Depo.) | X | | X | | |
| 201. | SITREP Emails dated Oct. 4, 2025 (Ex. 14 to Rieger Depo.) | X | | X | | X |
| 202. | SITREP Emails dated Oct. 5, 2025 (Ex. 15 to Rieger Depo.) | X | | X | | X |
| 203. | SITREP Emails dated Oct. 10, 2025 (Ex. 16 to Rieger Depo.) | X | | X | | X |

*(Table title above columns:)* **PLAINTIFF STATE OF CALIFORNIA'S EXHIBITS**

Page 23 -  FOURTH AMENDED JOINT EXHIBIT LIST

| No. | Description | Stipulated | Defendants' Objection(s) | Court Use Only | | |
|-----|-------------|------------|--------------------------|----------------|---|---|
| | | | | Pre-admit. | Ident. | Admit. |
| 204. | SITREP Emails dated Oct. 11, 2025 (Ex. 17 to Rieger Depo.) | X | | X | | X |
| 205. | SITREP Emails dated Oct. 12, 2025 (Ex. 18 to Rieger Depo.) | X | | X | | X |
| 206. | SITREP Emails dated Oct. 14, 2025 (Ex. 19 to Rieger Depo.) | X | | X | | X |
| 207. | SITREP Emails dated Oct. 15, 2025 (Ex. 20 to Rieger Depo.) | X | | X | | X |
| 208. | SITREP Emails dated Oct. 16, 2025 (Ex. 21 to Rieger Depo.) | X | | X | | X |
| 209. | SITREP Emails dated Oct. 17, 2025 (Ex. 22 to Rieger Depo.) | X | | X | | X |
| 210. | Email Correspondence Regarding Request for Assistance dated Sept. 26, 2025 (Ex. 23 to Rieger Depo.) | X | | X | | |
| 211. | Email Correspondence Regarding Request for Assistance dated Sept. 27, 2025 (Ex. 24 to Rieger Depo.) | X | | X | | |
| 212. | Email Correspondence Regarding Portland Documents dated Sept. 27, 2025 (Ex. 25 to Rieger Depo.) | X | | X | | |
| 213. | Standing Rules for the Use of Force for the California Federal Protection Mission (Trial Ex. 10 in *Newsom v. Trump*) | | Relevance | X | | Not admitted. 753:4-10. |

The table is headed "PLAINTIFF STATE OF CALIFORNIA'S EXHIBITS".

Page 24 -  FOURTH AMENDED JOINT EXHIBIT LIST

| No. | Description | Stipulated | Defendants' Objection(s) | Court Use Only | | |
|-----|-------------|------------|--------------------------|----------------|---|---|
| | | | | Pre-admit. | Ident. | Admit. |
| 214 | End of Shift Email Aug. 26, 2025 (OREGON_DEFS_00003082) | X | | X | | X |
| 215 | End of Shift Email Aug. 27, 2025 (OREGON_DEFS_00003083) | X | | X | | X |
| 216 | End of Shift Email Aug. 30, 2025 (OREGON_DEFS_00003084) | X | | X | | X |
| 217 | End of Shift Email Aug. 31, 2025 (OREGON_DEFS_00003085) | X | | X | | X |
| 218 | End of Shift Email Sept. 1, 2025 (OREGON_DEFS_00003086) | X | | X | | X |
| 219 | End of Shift Email Sept. 11, 2025 (OREGON_DEFS_00003087) | X | | X | | X |
| 220 | End of Shift Email Sept. 12, 2025 (OREGON_DEFS_00003088) | X | | X | | X |
| 221 | End of Shift Email Sept. 14, 2025 (OREGON_DEFS_00003089) | X | | X | | X |
| 222 | End of Shift Email July 21, 2025 (OREGON_DEFS_00003117) | X | | X | | X |
| 223 | End of Shift Email July 22, 2025 (OREGON_DEFS_00003118) | X | | X | | X |
| 224 | End of Shift Email July 24, 2025 (OREGON_DEFS_00003119) | X | | X | | X |
| 225 | End of Shift Email July 25, 2025 (OREGON_DEFS_00003120) | X | | X | | X |
| 226 | End of Shift Email July 26, 2025 (OREGON_DEFS_00003121) | X | | X | | X |

**PLAINTIFF STATE OF OREGON'S EXHIBITS, CONTINUED**

Page 25 - FOURTH AMENDED JOINT EXHIBIT LIST

| No. | Description | Stipulated | Defendants' Objection(s) | Court Use Only | | |
|---|---|---|---|---|---|---|
| | | | | Pre-admit. | Ident. | Admit. |
| 227 | End of Shift Email July 28, 2025 (OREGON_DEFS_00003122) | X | | X | | X |
| 228 | End of Shift Email July 29, 2025 (OREGON_DEFS_00003123) | X | | X | | X |
| 229 | End of Shift Email July 30, 2025 (OREGON_DEFS_00003124) | X | | X | | X |
| 230 | End of Shift Email July 31, 2025 (OREGON_DEFS_00003125) | X | | X | | X |
| 231 | End of Shift Email Aug. 1, 2025 (OREGON_DEFS_00003126) | X | | X | | X |
| 232 | End of Shift Email Aug. 2, 2025 (OREGON_DEFS_00003127) | X | | X | | X |
| 233 | End of Shift Email Aug. 12, 2025 (OREGON_DEFS_00003128) | X | | X | | X |
| 234 | End of Shift Email Aug. 13, 2025 (OREGON_DEFS_00003129) | X | | X | | X |
| 235 | End of Shift Email Aug. 14, 2025 (OREGON_DEFS_00003130) | X | | X | | X |
| 236 | End of Shift Email Aug. 15, 2025 (OREGON_DEFS_00003131) | X | | X | | X |
| 237 | End of Shift Email Aug. 16, 2025 (OREGON_DEFS_00003132) | X | | X | | X |
| 238 | End of Shift Email Aug. 18, 2025 (OREGON_DEFS_00003133) | X | | X | | X |
| 239 | End of Shift Email Aug. 19, 2025 (OREGON_DEFS_00003134) | X | | X | | X |

**PLAINTIFF STATE OF OREGON'S EXHIBITS, CONTINUED**

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| | PLAINTIFF STATE OF OREGON'S EXHIBITS, CONTINUED | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Defendants' Objection(s) | Court Use Only | | | |
| | | | | Pre-admit. | Ident. | Admit. | |
| 240 | End of Shift Email Aug. 20, 2025 (OREGON_DEFS_00003135) | X | | X | | X | |
| 241 | End of Shift Email Aug. 3, 2025 (OREGON_DEFS_00003136) | X | | X | | X | |
| 242 | End of Shift Email Aug. 21, 2025 (OREGON_DEFS_00003137) | X | | X | | X | |
| 243 | End of Shift Email Aug. 22, 2025 (OREGON_DEFS_00003138) | X | | X | | X | |
| 244 | End of Shift Email Aug. 23, 2025 (OREGON_DEFS_00003139) | X | | X | | X | |
| 245 | End of Shift Email Aug. 28, 2025 (OREGON_DEFS_00003140) | X | | X | | X | |
| 246 | "President Trump in Roundtable on ANTIFA" The White House newsletter (Oct. 8, 2025) https://www.whitehouse.gov/videos/president-trump-participates-in-a-roundtable-on-antifa/ ENTIRE VIDEO | X | | | | X | |
| 247 | Defendants' Second Amended Objections and Responses to Plaintiffs' First Set – Interrogatory No. 14 | | | | | X | |
| 248 | Amended Declaration of R.C. (ECF 122-1) | | | | | X | |

Page 27 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 301. | Exhibit Summary Chart, Superseded by 301-2 | | Improper Summary | X | | X |
| 301-1 | Exhibit Summary Chart, Superseded by 301-2 | | Improper Summary | | | X |
| 301-2 | Exhibit Summary Chart, Updated Oct. 30, 2025 | | Improper Summary | | | X |
| 302. | FRE 1006 Summary of Crowd Behavior and Communications with Federal Officers from Public Order Summaries | | Improper Summary | X | | X |
| 303. | FRE 1006 Summary of Crowd Behavior and Communications with Federal Officers from Central Monitoring Email | | Improper Summary | X | | X |
| 304. | FRE 1006 Chart of Peak Crowd Estimates | | Improper Summary | If underlying exhibits identified | | X |
| 304-1 | Appendix to Ex. 304 identifying underlying exhibits | | Improper Summary | | | X |
| 305. | WITHDRAWN | | | | | |
| 306. | FRE 1006 Summary of PPB Arrests | | Improper Summary | X | | X |
| 307. | Google Map | X | | X | | X |
| 308. | Directive 1010.00 – Use of Force | X | | X | | X |

Page 28 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 309. | Directive 635.10 – Portland Police Bureau Response to Public Order Events | X | | X | | X |
| 310. | 06/08/2025 - Central Monitoring of ICE (CITY_000001-3) | X | | X | | X |
| 311. | 06/09/2025 - Central Monitoring of ICE (CITY_000004-5) | X | | X | | X |
| 312. | WITHDRAWN | | | | | |
| 313. | 06/11/2025 - 214 Activity Log - FPS Liaison (Newby) (CITY_000329) | X | | X | | X |
| 314. | 06/11/2025 - 214 Activity Log - Incident Commander (Jensen) (CITY_000330-332) | X | | X | | X |
| 315. | 06/11/2025 - 214 Activity Log - Scribe (Francis) (CITY_000333-335) | X | | X | | X |
| 316. | 06/10-11/2025 - Public Order Event Summary (CITY_000006-8) | X | | X | | X |
| 317. | WITHDRAWN | | | | | |
| 318. | 06/12/2025 - 214 Activity Log - Incident Commander (Crooker) (CITY_000336-339) | X | | X | | X |

Page 29 - FOURTH AMENDED JOINT EXHIBIT LIST

| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| **PLAINTIFF CITY OF PORTLAND'S EXHIBITS** | | | | | | |
| 319. | 06/12/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000347-365) | X | | X | | X |
| 320. | 06/12/2025 - Public Order Event Summary (CITY_000015-17) | X | | X | | X |
| 321. | 06/12/2025 - Public Order Summary Email (CITY_000011-14) | X | | X | | X |
| 322. | WITHDRAWN | | | | | |
| 323. | 06/13/2025 - 214 Activity Log - Scribe (Francis) (CITY_000366-369) | X | | X | | X |
| 324. | 06/13/2025 - Central Monitoring of ICE (CITY_000021-23) | X | | X | | X |
| 325. | 06/13/2025 - Public Order Event Summary (CITY_000018-20) | X | | X | | X |
| 326. | 06/14/2025 - Incident Action Plan (CITY_001144-1164) | X | | X | | X |
| 327. | 06/14/2025 - 214 Activity Log - Incident Commander (Schoening) (CITY_000374-376) | X | | X | | X |
| 328. | 06/14/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000379-412) | X | | X | | X |

Page 30 - FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 329. | 06/14/2025 - 214 Activity Log - Scribe (Walters) (CITY_000413-433) | X | | X | | X |
| 330. | 06/14/2025 - Public Order Event Summary (CITY_000025-27) | X | | X | | X |
| 331. | 06/14/2025 - Public Order Event Summary No Kings (CITY_000024) | X | | X | | X |
| 332. | WITHDRAWN | | | | | |
| 333. | 06/15/2025 - 214 Activity Log - Incident Commander (Jensen) (CITY_000461-462) | X | | X | | X |
| 334. | 06/15/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000441-460) | X | | X | | X |
| 335. | 06/15/2025 - Central Monitoring of ICE (CITY_000031-32) | X | | X | | X |
| 336. | 06/15/2025 - Public Order Event Summary (CITY_000028-30) | X | | X | | X |
| 337. | 06/16/2025 - 214 Activity Log - Incident Commander (Jensen) (CITY_000463-466) | X | | X | | X |
| 338. | 06/16/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000467-470) | X | | X | | X |

Page 31 - FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 339. | 06/16/2025 - Public Order Event Summary (CITY_000033-35) | X | | X | | X |
| 340. | 06/17/2025 - Incident Action Plan (CITY_001177-1186) | X | | X | | X |
| 341. | 06/17/2025 - 214 Activity Log - Incident Commander (Crooker) (CITY_000474-476) | X | | X | | X |
| 342. | 06/17/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000477-489) | X | | X | | X |
| 343. | 06/17/2025 - Central Monitoring of ICE (CITY_000039-40) | X | | X | | X |
| 344. | 06/17/2025 - Public Order Event Summary (CITY_000036-38) | X | | X | | X |
| 345. | WITHDRAWN | | | | | |
| 346. | 06/18/2025 - 214 Activity Log - FPS Liaison (Newby) (CITY_000499) | X | | X | | X |
| 347. | 06/18/2025 - 214 Activity Log - Incident Commander (Jensen) (CITY_000496-498) | X | | X | | X |
| 348. | 06/18/2025 - 214 Activity Log - Scribe (Pak) (CITY_000490-493) | X | | X | | X |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* | |
| 349. | 06/18/2025 - Public Order Event Summary (CITY_000042-44) | X | | X | | X |
| 350. | 06/18/2025 - Public Order Summary Email (CITY_000041) | X | | X | | X |
| 351. | WITHDRAWN | | | | | |
| 352. | 06/19/2025 - 214 Activity Log - FPS Liaison (Newby) (CITY_000506) | X | | X | | X |
| 353. | 06/19/2025 - 214 Activity Log - Scribe (Walters) (CITY_000500-505) | X | | X | | X |
| 354. | 06/19/2025 - Public Order Event Summary (CITY_000045-47) | X | | X | | X |
| 355. | WITHDRAWN | | | | | |
| 356. | 06/20/2025 - 214 Activity Log - Scribe (Walters) (CITY_000507-512) | X | | X | | X |
| 357. | 06/20/2025 - Public Order Event Summary (CITY_000048-50) | X | | X | | X |
| 358. | WITHDRAWN | | | | | |

Page 33 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 359. | 06/21/2025 - 214 Activity Log - Incident Commander (Crooker) (CITY_000513-514) | X | | X | | X |
| 360. | 06/21/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000515-519) | X | | X | | X |
| 361. | 06/21/2025 - Public Order Event Summary (CITY_000051-53) | X | | X | | X |
| 362. | WITHDRAWN | | | | | |
| 363. | 06/22/2025 - 214 Activity Log - FPS Liaison (Newby) (CITY_000527) | X | | X | | X |
| 364. | 06/22/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000520-526) | X | | X | | X |
| 365. | 06/22/2025 - Central Monitoring of ICE (CITY_000057-58) | X | | X | | X |
| 366. | 06/22/2025 - Public Order Event Summary (CITY_000054-56) | X | | X | | X |
| 367. | WITHDRAWN | | | | | |
| 368. | 06/23/2025 - 214 Activity Log - FPS Liaison (Hill) (CITY_000530-531) | X | | X | | X |

Page 34 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 369. | 06/23/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000532-541) | X | | X | | X |
| 370. | 06/23/2025 - Central Monitoring of ICE (CITY_000062) | X | | X | | X |
| 371. | 06/23/2025 - Public Order Event Summary (CITY_000059-61) | X | | X | | X |
| 372. | 06/24/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000544-552) | X | | X | | X |
| 373. | 06/24/2025 - Central Monitoring of ICE (CITY_000066-71) | X | | X | | X |
| 374. | 06/24/2025 - Central Monitoring of ICE (CITY_000072-73) | X | | X | | X |
| 375. | 06/24/2025 - Public Order Event Summary (CITY_000063-65) | X | | X | | X |
| 376. | 06/25/2025 - 214 Activity Log - FPS Liaison (Newby) (CITY_000555) | X | | X | | X |
| 377. | 06/25/2025 - 214 Activity Log - Incident Commander (Crooker) (CITY_000553-554) | X | | X | | X |

Page 35 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 378. | 06/25/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000556-557) | X | | X | | X |
| 379. | 06/25/2025 - Central Monitoring of ICE (CITY_000077-78) | X | | X | | X |
| 380. | 06/25/2025 - Public Order Event Summary (CITY_000074-76) | X | | X | | X |
| 381. | 06/26/2025 - 214 Activity Log - Incident Commander (Leasure) (CITY_000558) | X | | X | | X |
| 382. | WITHDRAWN | | | | | |
| 383. | 06/26/2025 - Central Monitoring of ICE (CITY_000084-85) | X | | X | | X |
| 384. | 06/26/2025 - Public Order Event Summary (CITY_000079-81) | X | | X | | X |
| 385. | 06/27/2025 - 214 Activity Log - Incident Commander (Burley) (CITY_000559) | X | | X | | X |
| 386. | 06/27/2025 - Central Monitoring of ICE (CITY_000089-90) | X | | X | | X |
| 387. | 06/27/2025 - Public Order Event Summary (CITY_000086-88) | X | | X | | X |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 388. | 06/28/2025 - 214 Activity Log - Incident Commander (Simon) (CITY_000560) | X | | X | | X |
| 389. | 06/28/2025 - Central Monitoring of ICE (CITY_000094-95) | X | | X | | X |
| 390. | 06/28/2025 - Public Order Event Summary (CITY_000091-93) | X | | X | | X |
| 391. | 06/29/2025 - 214 Activity Log - Incident Commander (Abrahamson) (CITY_000561) | X | | X | | X |
| 392. | 06/29/2025 - Central Monitoring of ICE (CITY_000099-100) | X | | X | | X |
| 393. | 06/29/2025 - Public Order Event Summary (CITY_000096-98) | X | | X | | X |
| 394. | 06/30/2025 - 214 Activity Log - Incident Commander (Crooker) (CITY_000562) | X | | X | | X |
| 395. | 06/30/2025 - Central Monitoring of ICE (CITY_000104-105) | X | | X | | X |
| 396. | 06/30/2025 - Central Monitoring of ICE (CITY_000106-111) | X | | X | | X |

Page 37 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 397. | 06/30/2025 - Public Order Event Summary (CITY_000101-103) | X | | X | | X |
| 398. | 07/01/2025 - 214 Activity Log - Incident Commander (Jones) (CITY_000563) | X | | X | | X |
| 399. | 07/01/2025 - Central Monitoring of ICE (CITY_000115-117) | X | | X | | X |
| 400. | 07/01/2025 - Public Order Event Summary (CITY_000112-114) | X | | X | | X |
| 401. | 07/02/2025 - 214 Activity Log - Incident Commander (Hughes) (CITY_000564) | X | | X | | X |
| 402. | WITHDRAWN | | | | | |
| 403. | 07/02/2025 - Central Monitoring of ICE (CITY_000122) | X | | X | | X |
| 404. | 07/02/2025 - Public Order Event Summary (CITY_000118-120) | X | | X | | X |
| 405. | 07/03/2025 - 214 Activity Log - Incident Commander (Jones) (CITY_000565) | X | | X | | X |
| 406. | 07/03/2025 - Public Order Event Summary (CITY_000123-125) | X | | X | | X |

Page 38 - FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 407. | WITHDRAWN | | | | | |
| 408. | 07/04/2025 - 214 Activity Log - FPS Liaison (Newby) (CITY_000570-571) | X | | X | | X |
| 409. | 07/04/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000574-580) | X | | X | | X |
| 410. | 07/04/2025 - Public Order Event Summary (CITY_000126-127) | X | | X | | X |
| 411. | 07/05/2025 - 214 Activity Log - IC (Abrahamson) (CITY_000581-582) | X | | X | | X |
| 412. | 07/05/2025 - Central Monitoring of ICE (CITY_000131) | X | | X | | X |
| 413. | 07/05/2025 - Public Order Event Summary (CITY_000128-130) | X | | X | | X |
| 414. | 07/06/2025 - 214 Activity Log - IC (Abrahamson) (CITY_000583-584) | X | | X | | X |
| 415. | 07/06/2025 - Central Monitoring of ICE (CITY_000135) | X | | X | | X |
| 416. | 07/06/2025 - Public Order Event Summary (CITY_000132-134) | X | | X | | X |

Page 39 - FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 417. | 07/07/2025 - 214 Activity Log - IC (Crooker) (CITY_000585) | X | | X | | X |
| 418. | 07/07/2025 - Central Monitoring of ICE (CITY_000139) | X | | X | | X |
| 419. | 07/07/2025 - Public Order Event Summary (CITY_000136-138) | X | | X | | X |
| 420. | 07/08/2025 - 214 Activity Log - IC (Crooker) (CITY_000586) | X | | X | | X |
| 421. | 07/08/2025 - Central Monitoring of ICE (CITY_000143-144) | X | | X | | X |
| 422. | 07/08/2025 - Public Order Event Summary (CITY_000140-142) | X | | X | | X |
| 423. | 07/09/2025 - 214 Activity Log - IC (Hughes) (CITY_000587) | X | | X | | X |
| 424. | 07/09/2025 - Central Monitoring of ICE (CITY_000149-150) | X | | X | | X |
| 425. | 07/09/2025 - Public Order Event Summary (CITY_000146-148) | X | | X | | X |
| 426. | 07/09/2025 - Public Order Summary Email (CITY_000145) | X | | X | | X |

Page 40 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 427. | 07/10/2025 - 214 Activity Log - IC (Simon) (CITY_000588) | X | | X | | X |
| 428. | 07/10/2025 - Central Monitoring of ICE (CITY_000154) | X | | X | | X |
| 429. | 07/10/2025 - Public Order Event Summary (CITY_000151-153) | X | | X | | X |
| 430. | 07/11/2025 - 214 Activity Log - IC (Burley) (CITY_000589-593) | X | | X | | X |
| 431. | 07/11/2025 - Central Monitoring of ICE (CITY_000157) | X | | X | | X |
| 432. | 07/11/2025 - Public Order Event Summary (CITY_000155-156) | X | | X | | X |
| 433. | 07/12/2025 - 214 Activity Log - IC (Jackson) (CITY_000594) | X | | X | | X |
| 434. | 07/12/2025 - Central Monitoring of ICE (CITY_000161) | X | | X | | X |
| 435. | 07/12/2025 - Public Order Event Summary (CITY_000158-160) | X | | X | | X |
| 436. | 07/13/2025 - 214 Activity Log - IC (Jackson) (CITY_000595) | X | | X | | X |

Page 41 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 437. | 07/13/2025 - Central Monitoring of ICE (CITY_000166) | X | | X | | X |
| 438. | 07/13/2025 - Public Order Event Summary (CITY_000163-165) | X | | X | | X |
| 439. | 07/13/2025 - Public Order Summary Email (CITY_000162) | X | | X | | X |
| 440. | 07/14/2025 - 214 Activity Log - IC (Abrahamson) (CITY_000596-597) | X | | X | | X |
| 441. | 07/14/2025 - Central Monitoring of ICE (CITY_000172) | X | | X | | X |
| 442. | 07/14/2025 - Public Order Event Summary (CITY_000169-171) | X | | X | | X |
| 443. | 07/14/2025 - Public Order Summary Email (CITY_000168) | X | | X | | X |
| 444. | 07/15/2025 - 214 Activity Log - IC (Foxworth) (CITY_000598-599) | X | | X | | X |
| 445. | 07/15/2025 - Central Monitoring of ICE (CITY_000177-178) | X | | X | | X |

Page 42 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 446. | 07/15/2025 - Public Order Event Summary (CITY_000174-176) | X | | X | | X |
| 447. | 07/16/2025 - 214 Activity Log - IC (Abrahamson) (CITY_000600-601) | X | | X | | X |
| 448. | 07/16/2025 - Central Monitoring of ICE (CITY_000182) | X | | X | | X |
| 449. | 07/16/2025 - Public Order Event Summary (CITY_000179-181) | X | | X | | X |
| 450. | WITHDRAWN | | | | | |
| 451. | 07/17/2025 - 214 Activity Log - IC (Jensen) (CITY_000607-608) | X | | X | | X |
| 452. | 07/17/2025 - 214 Activity Log - Scribe (Walters) (CITY_000609-614) | X | | X | | X |
| 453. | 07/17/2025 - Central Monitoring of ICE (CITY_000186) | X | | X | | X |
| 454. | 07/17/2025 - Public Order Event Summary (CITY_000183-185) | X | | X | | X |
| 455. | 07/18/2025 - Central Monitoring of ICE (CITY_000187) | X | | X | | X |

Page 43 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. (Court Use Only) | Ident. (Court Use Only) | Admit. (Court Use Only) |
| 456. | 07/19/2025 - Central Monitoring of ICE (CITY_000188) | X | | X | | X |
| 457. | 07/20/2025 - Central Monitoring of ICE (CITY_000189) | X | | X | | X |
| 458. | 07/21/2025 - Central Monitoring of ICE (CITY_000190) | X | | X | | X |
| 459. | 07/22/2025 - Central Monitoring of ICE (CITY_000191) | X | | X | | X |
| 460. | 07/30/2025 - Central Monitoring of ICE (CITY_000192) | X | | X | | X |
| 461. | 08/01/2025 - Central Monitoring of ICE (CITY_000193) | X | | X | | X |
| 462. | 08/04/2025 - Central Monitoring of ICE (CITY_000194) | X | | X | | X |
| 463. | 08/04/2025 - Central Monitoring of ICE (CITY_000195) | X | | X | | X |
| 464. | 08/05/2025 - Central Monitoring of ICE (CITY_000196) | X | | X | | X |

Page 44 - FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 465. | 08/06/2025 - Central Monitoring of ICE (CITY_000197) | X | | X | | X |
| 466. | 08/07/2025 - Central Monitoring of ICE (CITY_000198) | X | | X | | X |
| 467. | 08/09/2025 - Central Monitoring of ICE (CITY_000199) | X | | X | | X |
| 468. | 08/10/2025 - Central Monitoring of ICE (CITY_000200) | X | | X | | X |
| 469. | 08/11/2025 - Central Monitoring of ICE (CITY_000201) | X | | X | | X |
| 470. | 08/12/2025 - Central Monitoring of ICE (CITY_000202) | X | | X | | X |
| 471. | 08/14/2025 - Central Monitoring of ICE (CITY_000203) | X | | X | | X |
| 472. | 08/15/2025 - Central Monitoring of ICE (CITY_000204) | X | | X | | X |
| 473. | 08/15/2025 - Central Monitoring of ICE (CITY_000205) | X | | X | | X |

Page 45 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* | |
| 474. | 08/16/2025 - Central Monitoring of ICE (CITY_000206) | X | | X | | X | |
| 475. | 08/16/2025 - Central Monitoring of ICE (CITY_000207) | X | | X | | X | |
| 476. | 08/17/2025 - Central Monitoring of ICE (CITY_000208) | X | | X | | X | |
| 477. | 08/17/2025 - Central Monitoring of ICE (CITY_000209) | X | | X | | X | |
| 478. | WITHDRAWN | | | | | | |
| 479. | 08/18/2025 - Central Monitoring of ICE (CITY_000212) | X | | X | | X | |
| 480. | 08/19/2025 - Central Monitoring of ICE (CITY_000213) | X | | X | | X | |
| 481. | 08/20/2025 - Central Monitoring of ICE (CITY_000214) | X | | X | | X | |
| 482. | 08/22/2025 - Central Monitoring of ICE (CITY_000215) | X | | X | | X | |
| 483. | 08/24/2025 - Central Monitoring of ICE (CITY_000216) | X | | X | | X | |

Page 46 - FOURTH AMENDED JOINT EXHIBIT LIST

| | | | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 484. | 08/25/2025 - Central Monitoring of ICE (CITY_000217) | X | | X | | X |
| 485. | 08/26/2025 - Central Monitoring of ICE (CITY_000218) | X | | X | | X |
| 486. | 08/27/2025 - Central Monitoring of ICE (CITY_000219) | X | | X | | X |
| 487. | 08/28/2025 - Central Monitoring of ICE (CITY_000220) | X | | X | | X |
| 488. | WITHDRAWN | | | | | |
| 489. | 08/29/2025 - Central Monitoring of ICE (CITY_000222-223) | X | | X | | X |
| 490. | 08/29/2025 - Central Monitoring of ICE (CITY_000224-225) | X | | X | | X |
| 491. | 08/29/2025 - Central Monitoring of ICE (CITY_000226) | X | | X | | X |
| 492. | 08/30/2025 - Central Monitoring of ICE (CITY_000227) | X | | X | | X |
| 493. | 08/30/2025 - Central Monitoring of ICE (CITY_000228) | X | | X | | X |

Page 47 - FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 494. | 08/31/2025 - Central Monitoring of ICE (CITY_000229) | X | | X | | X |
| 495. | 09/01/2025 - Central Monitoring of ICE (CITY_000230-231) | X | | X | | X |
| 496. | 09/02-04/2025 - Central Monitoring of ICE (CITY_000232-233) | X | | X | | X |
| 497. | 09/03/2025 - Central Monitoring of ICE (CITY_000234) | X | | X | | X |
| 498. | 09/05/2025 - Central Monitoring of ICE (CITY_000235) | X | | X | | X |
| 499. | 09/06/2025 - Central Monitoring of ICE (CITY_000236-237) | X | | X | | X |
| 500. | 09/07/2025 - Central Monitoring of ICE (CITY_000238) | X | | X | | X |
| 501. | 09/08/2025 - Central Monitoring of ICE (CITY_000239-240) | X | | X | | X |
| 502. | 09/09/2025 - Central Monitoring of ICE (CITY_000241) | X | | X | | X |

Page 48 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 503. | 09/10/2025 - Central Monitoring of ICE (CITY_000242) | X | | X | | X |
| 504. | 09/11/2025 - Central Monitoring of ICE (CITY_000243) | X | | X | | X |
| 505. | 09/12/2025 - Central Monitoring of ICE (CITY_000244) | X | | X | | X |
| 506. | 09/13/2025 - Central Monitoring of ICE (CITY_000245) | X | | X | | X |
| 507. | 09/14/2025 - Central Monitoring of ICE (CITY_000246) | X | | X | | X |
| 508. | 09/15/2025 - Central Monitoring of ICE (CITY_000247) | X | | X | | X |
| 509. | 09/16/2025 - Central Monitoring of ICE (CITY_000248-249) | X | | X | | X |
| 510. | 09/17/2025 - Central Monitoring of ICE (CITY_000250) | X | | X | | X |
| 511. | 09/18/2025 - Central Monitoring of ICE (CITY_000251) | X | | X | | X |

Page 49 - FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 512. | 09/19/2025 - Central Monitoring of ICE (CITY_000252) | X | | X | | X |
| 513. | 09/19/2025 - Central Monitoring of ICE (CITY_000253) | X | | X | | X |
| 514. | 09/20/2025 - Central Monitoring of ICE (CITY_000254-255) | X | | X | | X |
| 515. | 09/20/2025 - Central Monitoring of ICE (CITY_000256) | X | | X | | X |
| 516. | 09/22/2025 - Central Monitoring of ICE (CITY_000257) | X | | X | | X |
| 517. | 09/23/2025 - Central Monitoring of ICE (CITY_000258) | X | | X | | X |
| 518. | 09/24/2025 - Central Monitoring of ICE (CITY_000259) | X | | X | | X |
| 519. | 09/25/2025 - Central Monitoring of ICE (CITY_000260) | X | | X | | X |
| 520. | 09/26/2025 - Central Monitoring of ICE (CITY_000262) | X | | X | | X |

Page 50 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 521. | 09/26/2025 - Public Order Event Summary (CITY_000261) | X | | X | | X |
| 522. | 09/27/2025 - Central Monitoring of ICE (CITY_000263-264) | X | | X | | X |
| 523. | 09/27/2025 - Central Monitoring of ICE (CITY_000265) | X | | X | | X |
| 524. | WITHDRAWN | | | | | |
| 525. | 09/28/2025 - 214 Activity Log - IC (Schoening) (CITY_000615-617) | X | | X | | X |
| 526. | 09/28/2025 - 214 Activity Log - Scribe (Manpreet) (CITY_000618-629) | X | | X | | X |
| 527. | 09/28/2025 - Public Order Event Summary (CITY_00266-268) | X | | X | | X |
| 528. | WITHDRAWN | | | | | |
| 529. | 09/29/2025 - 214 Activity Log - FPS Liaison (Hill) (CITY_000637-638) | X | | X | | X |
| 530. | 09/29/2025 - 214 Activity Log - IC (Schoening) (CITY_000635-636) | X | | X | | X |

Page 51 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 531. | 09/29/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000643-645) | X | | X | | X |
| 532. | 09/29/2025 - Public Order Event Summary (CITY_000269-270) | X | | X | | X |
| 533. | 09/30/2025 - Public Order Event Summary (CITY_000271-273) | X | | X | | X |
| 534. | 10/01/2025 - 214 Activity Log - IC (Kraner) (CITY_000646-647) | X | | X | | X |
| 535. | 10/01/2025 - Public Order Event Summary (CITY_000274-276) | X | | X | | X |
| 536. | 10/02/2025 - 214 Activity Log - IC (Schoening) (CITY_000648-649) | X | | X | | X |
| 537. | 10/02/2025 - Public Order Event Summary (CITY_000277-279) | X | | X | | X |
| 538. | WITHDRAWN | | | | | |
| 539. | 10/03/2025 - 214 Activity Log - FPS Liaison (Hill) (CITY_000654-655) | X | | X | | X |
| 540. | 10/03/2025 - 214 Activity Log - IC (Schoening) (CITY_000650-651) | X | | X | | X |

Page 52 - FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| **No.** | **Description** | **Stip.** | **Defendants' Objections** | **Pre-admit.** *(Court Use Only)* | **Ident.** *(Court Use Only)* | **Admit.** *(Court Use Only)* |
| 541. | 10/03/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000656-676) | X | | X | | X |
| 542. | 10/03/2025 - Public Order Event Summary (CITY_000280-281) | X | | X | | X |
| 543. | WITHDRAWN | | | | | |
| 544. | 10/04/2025 - 214 Activity Log - FPS Liaison (Butcher) (CITY_000681-682) | X | | X | | X |
| 545. | 10/04/2025 - 214 Activity Log - IC (Schoening) (CITY_000677-680) | X | | X | | X |
| 546. | 10/04/2025 - 214 Activity Log - Scribe (Rector) (CITY_000698-718) | X | | X | | X |
| 547. | 10/04/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000683-697) | X | | X | | X |
| 548. | 10/04/2025 - Public Order Event Summary (CITY_000284-286) | X | | X | | X |
| 549. | WITHDRAWN | | | | | |
| 550. | 10/05/2025 - 214 Activity Log - IC (Clark) (CITY_000721-722) | X | | X | | X |

Page 53 - FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 551. | 10/05/2025 - 214 Activity Log - Scribe (Rector) (CITY_000727-735) | X | | X | | X |
| 552. | 10/05/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000736-741) | X | | X | | X |
| 553. | 10/05/2025 - Public Order Event Summary (CITY_000287-288) | X | | X | | X |
| 554. | WITHDRAWN | | | | | |
| 555. | 10/06/2025 - 214 Activity Log - FPS Liaison (Hill) (CITY_000771-772) | X | | X | | X |
| 556. | 10/06/2025 - 214 Activity Log - IC (Crooker) (CITY_000742-743) | X | | X | | X |
| 557. | 10/06/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000747-763) | X | | X | | X |
| 558. | 10/06/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000764-770) | X | | X | | X |
| 559. | 10/06/2025 - Public Order Event Summary (CITY_000289-291) | X | | X | | X |
| 560. | WITHDRAWN | | | | | |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 561. | 10/07/2025 - 214 Activity Log - FPS Liaison (Tackett) (CITY_000815-816) | X | | X | | X |
| 562. | 10/07/2025 - 214 Activity Log - IC (Leasure) (CITY_000793-795) | X | | X | | X |
| 563. | 10/07/2025 - 214 Activity Log - Scribe (Brant) (CITY_000813-814) | X | | X | | X |
| 564. | 10/07/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000775-789) | X | | X | | X |
| 565. | 10/07/2025 - 214 Activity Log - Scribe (Walters) (CITY_000805-812) | X | | X | | X |
| 566. | 10/07/2025 - Public Order Event Summary – Email Update (CITY_000292-293) | X | | X | | X |
| 567. | 10/07/2025 - Public Order Event Summary (CITY_000294-295) | X | | X | | X |
| 568. | WITHDRAWN | | | | | |
| 569. | 10/08/2025 - 214 Activity Log - IC (Schoening) (CITY_000817-818) | X | | X | | X |
| 570. | 10/08/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000822-841) | X | | X | | X |

Page 55 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| **PLAINTIFF CITY OF PORTLAND'S EXHIBITS** | | | | | | |
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 571. | 10/08/2025 - Public Order Event Summary (CITY_000296-297) | X | | X | | X |
| 572. | WITHDRAWN | | | | | |
| 573. | 10/09/2025 - 214 Activity Log - FPS Liaison (Koppang) (CITY_000844-845) | X | | X | | X |
| 574. | 10/09/2025 - 214 Activity Log - FPS Liaison (Smith) (CITY_000846-850) | X | | X | | X |
| 575. | 10/09/2025 - 214 Activity Log - IC (Schoening) (CITY_000842-843) | X | | X | | X |
| 576. | 10/09/2025 - Public Order Event Summary (CITY_000298-299) | X | | X | | X |
| 577. | WITHDRAWN | | | | | |
| 578. | 10/10/2025 - 214 Activity Log - FPS Liaison (Koppang) (CITY_000855-856) | X | | X | | X |
| 579. | 10/10/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000851-854) | X | | X | | X |
| 580. | 10/10/2025 - Public Order Event Summary (CITY_000300) | X | | X | | X |

Page 56 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 581. | WITHDRAWN | X | | | | |
| 582. | 10/11/2025 - 214 Activity Log - FPS Liaison (Smith) (CITY_000857-858) | X | | X | | X |
| 583. | 10/11/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000864-877) | X | | X | | X |
| 584. | 10/11/2025 - Public Order Event Summary (CITY_000301-302) | X | | X | | X |
| 585. | WITHDRAWN | | | | | |
| 586. | 10/12/2025 - 214 Activity Log - FPS Liaison (Smith) (CITY_000878-879) | X | | X | | X |
| 587. | 10/12/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000880-886) | X | | X | | X |
| 588. | 10/12/2025 - Central Monitoring of ICE (CITY_000303) | X | | X | | X |
| 589. | 10/12/2025 - Central Monitoring of ICE (CITY_000304-305) | X | | X | | X |
| 590. | 10/12/2025 - Public Order Event Summary (CITY_000306-307) | X | | X | | X |

Page 57 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 591. | WITHDRAWN | | | | | |
| 592. | 10/13/2025 - 214 Activity Log - Scribe (Thompson) (CITY_000887-889) | X | | X | | X |
| 593. | 10/13/2025 - Central Monitoring of ICE (CITY_000308-309) | X | | X | | X |
| 594. | 10/13/2025 - Public Order Event Summary (CITY_000310-311) | X | | X | | X |
| 595. | WITHDRAWN | | | | | |
| 596. | 10/14/2025 - 214 Activity Log - FPS Liaison (Koppang) (CITY_000893-894) | X | | X | | X |
| 597. | 10/14/2025 - 214 Activity Log - Scribe (Walters) (CITY_000890-892) | X | | X | | X |
| 598. | 10/14/2025 - Central Monitoring of ICE (CITY_000312-313) | X | | X | | X |
| 599. | 10/14/2025 - Central Monitoring of ICE (CITY_000314-316) | X | | X | | X |
| 600. | 10/14/2025 - Public Order Event Summary (CITY_000317) | X | | X | | X |

Page 58 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|------|-------------|------|------------------------|---------------------------|---------------------------|---------------------------|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 601. | WITHDRAWN | | | | | |
| 602. | 10/15/2025 - 214 Activity Log - FPS Liaison (Smith) (CITY_000895-896) | X | | X | | X |
| 603. | 10/15/2025 - 214 Activity Log - Scribe (Linzey) (CITY_000897-903) | X | | X | | X |
| 604. | 10/15/2025 - Central Monitoring of ICE (CITY_000318-320) | X | | X | | X |
| 605. | 10/15/2025 - Central Monitoring of ICE (CITY_000321-324) | X | | X | | X |
| 606. | 10/15/2025 - Public Order Event Summary (CITY_000325) | X | | X | | X |
| 607. | WITHDRAWN | | | | | |
| 608. | WITHDRAWN | | | | | |
| 609. | WITHDRAWN | | | | | |
| 610. | WITHDRAWN | | | | | |
| 611. | WITHDRAWN | | | | | |
| 612. | WITHDRAWN | | | | | |
| 613. | WITHDRAWN | | | | | |

Page 59 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 614. | WITHDRAWN | | | | | |
| 615. | WITHDRAWN | | | | | |
| 616. | WITHDRAWN | | | | | |
| 617. | WITHDRAWN | | | | | |
| 618. | WITHDRAWN | | | | | |
| 619. | WITHDRAWN | | | | | |
| 620. | 7/11/2025 - PP25-184914 CAD (CITY_002017-2020) | X | | X | | X |
| 621. | WITHDRAWN | | | | | |
| 622. | WITHDRAWN | | | | | |
| 623. | WITHDRAWN | | | | | |
| 624. | WITHDRAWN | | | | | |
| 625. | WITHDRAWN | | | | | |
| 626. | WITHDRAWN | | | | | |
| 627. | WITHDRAWN | | | | | |
| 628. | WITHDRAWN | | | | | |
| 629. | WITHDRAWN | | | | | |
| 630. | WITHDRAWN | | | | | |
| 631. | WITHDRAWN | | | | | |

Page 60 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 632. | WITHDRAWN | | | | | |
| 633. | WITHDRAWN | | | | | |
| 634. | WITHDRAWN | | | | | |
| 635. | WITHDRAWN | | | | | |
| 636. | WITHDRAWN | | | | | |
| 637. | WITHDRAWN | | | | | |
| 638. | WITHDRAWN | | | | | |
| 639. | WITHDRAWN | | | | | |
| 640. | WITHDRAWN | | | | | |
| 641. | WITHDRAWN | | | | | |
| 642. | WITHDRAWN | | | | | |
| 643. | WITHDRAWN | | | | | |
| 644. | WITHDRAWN | | | | | |
| 645. | WITHDRAWN | | | | | |
| 646. | WITHDRAWN | | | | | |
| 647. | WITHDRAWN | | | | | |
| 648. | WITHDRAWN | | | | | |
| 649. | WITHDRAWN | | | | | |

Page 61 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 650. | 10/12/2025 - PP25-282865 CAD (CITY_003163-3165) | X | | X | | X |
| 651. | 06/08/2025 - 24-185218 - Arrest Report (CITY_004756-4789) | X | | X | | X |
| 652. | 06/08/2025 - 25-151987 - Arrest Report (CITY_004790-4801) | X | | X | | X |
| 653. | 06/08/2025 - 25-152429 - Arrest Report (CITY_004802-4826) | X | | X | | X |
| 654. | 06/11/2025 - 25-155706 - Arrest Report (CITY_004827-4862) | X | | X | | X |
| 655. | 06/11/2025 - 25-155718 - Arrest Report (CITY_004863-4878) | X | | X | | X |
| 656. | 06/11/2025 - 25-155769 - Arrest Report (CITY_004879-4897) | X | | X | | X |
| 657. | 06/12/2025 - 25-156711 - Arrest Report (CITY_004824-4952) | X | | X | | X |
| 658. | 06/12/2025 - 25-156710 - Arrest Report (CITY_004898-4823) | X | | X | | X |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| No. | Description | Stip. | Defendants' Objections | Pre-admit. (Court Use Only) | Ident. (Court Use Only) | Admit. (Court Use Only) |
|-----|-------------|-------|------------------------|------------------------------|---------------------------|--------------------------|
| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
| 659. | 06/12/2025 - 25-156725 - Arrest Report (CITY_004953-4981) | X | | X | | X |
| 660. | 06/12/2025 - 25-156729 - Arrest Report (CITY_005004-5024) | X | | X | | X |
| 661. | 06/12/2025 - 25-156736 - Arrest Report (CITY_005025-5049) | X | | X | | X |
| 662. | 06/12/2025 - 25-156737 - Arrest Report (CITY_005050-5069) | X | | X | | X |
| 663. | 06/12/2025 - 25-156739 - Arrest Report (CITY_005070-5095) | X | | X | | X |
| 664. | 06/12/2025 - 25-156743 - Arrest Report (CITY_005096-5132) | X | | X | | X |
| 665. | 06/12/2025 - 25-156727 - Arrest Report (CITY_04982-5003) | X | | X | | X |
| 666. | 06/12/2025 - 25-156744 - Arrest Report (CITY_05133-5150) | X | | X | | X |
| 667. | 06/14/2025 - 25-158439 - Arrest Report (CITY_005151-5180) | X | | X | | X |

Page 63 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 668. | 06/14/2025 - 25-680342 - Arrest Report (CITY_005181-5203) | X | | X | | X |
| 669. | 06/14/2025 - 25-680343 - Arrest Report (CITY_005204-5233) | X | | X | | X |
| 670. | 06/15/2025 - 25-680344 - Arrest Report (CITY_005234-5266) | X | | X | | X |
| 671. | 06/15/2025 - 25-680346 - Arrest Report (CITY_005303-5323) | X | | X | | X |
| 672. | 06/15/2025 - 25-680347 - Arrest Report (CITY_005324-5346) | X | | X | | X |
| 673. | 06/15/2025 - 25-680345 - Arrest Report (CITY_05267-5302) | X | | X | | X |
| 674. | 06/16/2025 - 25-160150 - Arrest Report (CITY_005347-5362) | X | | X | | X |
| 675. | 06/17/2025 - 25-680374 - Arrest Report (CITY_005363-5383) | X | | X | | X |
| 676. | 06/17/2025 - 25-680375 - Arrest Report (CITY_005384-5403) | X | | X | | X |

Page 64 -  FOURTH AMENDED JOINT EXHIBIT LIST

| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **PLAINTIFF CITY OF PORTLAND'S EXHIBITS** | | | | | |
| 677. | 06/18/2025 - 25-680378 - Arrest Report (CITY_005404-5412) | X | | X | | X |
| 678. | 06/18/2025 - 25-680379 - Arrest Report (CITY_005413-5440) | X | | X | | X |
| 679. | 09/28/2025 - 25-267899 - Arrest Report (CITY_005441-5492) | X | | X | | X |
| 680. | 10/02/2025 - 25-272084 - Arrest Report (CITY_005442-5551) | X | | X | | X |
| 681. | 10/03/2025 - 25-680631 - Arrest Report (CITY_005552-5565) | X | | X | | X |
| 682. | 10/03/2025 - 25-680632 - Arrest Report (CITY_005566-5583) | X | | X | | X |
| 683. | 10/05/2025 - 25-274637 - Arrest Report (CITY_005584-5601) | X | | X | | X |
| 684. | 10/05/2025 - 25-274735 - Arrest Report (CITY_005602-5637) | X | | X | | X |
| 685. | 10/05/2025 - 25-274757 - Arrest Report (CITY_005638-5651) | X | | X | | X |

Page 65 -  FOURTH AMENDED JOINT EXHIBIT LIST

| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **PLAINTIFF CITY OF PORTLAND'S EXHIBITS** | | | | | |
| 686. | 10/07/2025 - 25-276617 - Arrest Report (CITY_005652-5681) | X | | X | | X |
| 687. | 10/07/2025 - 25-680643 - Arrest Report (CITY_005708-5828) | X | | X | | X |
| 688. | 10/08/2025 - 25-277654 - Arrest Report (CITY_005607-5720) | X | | X | | X |
| 689. | 10/08/2025 - 25-277555 - Arrest Report (CITY_005682-5697) | X | | X | | X |
| 690. | 10/08/2025 - 25-277603 - Arrest Report (CITY_005698-5706) | X | | X | | X |
| 691. | 10/08/2025 - 25-277698 - Arrest Report (CITY_005721-5738) | X | | X | | X |
| 692. | 10/08/2025 - 25-277497 - Arrest Report (CITY_005829-5836) | X | | X | | X |
| 693. | 10/09/2025 - 25-278578 - Arrest Report (CITY_005739-5769) | X | | X | | X |
| 694. | 10/09/2025 - 25-278645 - Arrest Report (CITY_05770-5778) | X | | X | | X |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 695. | 10/11/2025 - 25-280530 - Arrest Report (CITY_005779-5789) | X | | X | | X |
| 696. | 10/11/2025 - 25-280538 - Arrest Report (CITY_005790-5807) | X | | X | | X |
| 697. | 6/10/2025 - 25-154667 - Police Report (CITY_006265-6272) | X | | X | | X |
| 698. | WITHDRAWN | | | | | |
| 699. | WITHDRAWN | | | | | |
| 700. | WITHDRAWN | | | | | |
| 701. | 9/28/2025 - 25-267118 - Police Report (CITY_06372-6388) | X | | X | | X |
| 702. | WITHDRAWN | | | | | |
| 703. | WITHDRAWN | | | | | |
| 704. | WITHDRAWN | | | | | |
| 705. | WITHDRAWN | | | | | |
| 706. | 6/18/2025 - RP25-67926 CAD (CITY_006520-6536) | X | | X | | |
| 707. | WITHDRAWN | | | | | |
| 708. | 6/21/2025 - PP25-165163 CAD (CITY_002578-2579) | X | | X | | |

Page 67 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* | |
| 709. | WITHDRAWN | | | | | | |
| 710. | WITHDRAWN | | | | | | |
| 711. | WITHDRAWN | | | | | | |
| 712. | WITHDRAWN | | | | | | |
| 713. | WITHDRAWN | | | | | | |
| 714. | WITHDRAWN | | | | | | |
| 715. | WITHDRAWN | | | | | | |
| 716. | WITHDRAWN | | | | | | |
| 717. | WITHDRAWN | | | | | | |
| 718. | WITHDRAWN | | | | | | |
| 719. | WITHDRAWN | | | | | | |
| 720. | WITHDRAWN | | | | | | |
| 721. | WITHDRAWN | | | | | | |
| 722. | WITHDRAWN | | | | | | |
| 723. | WITHDRAWN | | | | | | |
| 724. | WITHDRAWN | | | | | | |
| 725. | WITHDRAWN | | | | | | |
| 726. | WITHDRAWN | | | | | | |

Page 68 -  FOURTH AMENDED JOINT EXHIBIT LIST

| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
| 727. | WITHDRAWN | | | | | |
| 728. | WITHDRAWN | | | | | |
| 729. | WITHDRAWN | | | | | |
| 730. | WITHDRAWN | | | | | |
| 731. | WITHDRAWN | | | | | |
| 732. | WITHDRAWN | | | | | |
| 733. | WITHDRAWN | | | | | |
| 734. | WITHDRAWN | | | | | |
| 735. | WITHDRAWN | | | | | |
| 736. | 9/22/2025 - PP25-260987 CAD (CITY_003305-3307) | X | | X | | X |
| 737. | WITHDRAWN | | | | | |
| 738. | WITHDRAWN | | | | | |
| 739. | WITHDRAWN | | | | | |
| 740. | WITHDRAWN | | | | | |
| 741. | WITHDRAWN | | | | | |
| 742. | WITHDRAWN | | | | | |
| 743. | WITHDRAWN | | | | | |
| 744. | WITHDRAWN | | | | | |

Page 69 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 745. | WITHDRAWN | | | | | |
| 746. | 10/16/2025 - Public Order Event Summary (CITY_008130-8131) | X | | X | | X |
| 747. | WITHDRAWN | | | | | |
| 748. | 10/17/2025 - 214 Activity Log - Incident Commander (CITY_008132-8133) | X | | X | | X |
| 749. | 10/17/2025 - Public Order Event Summary (CITY_008143-8144) | X | | X | | X |
| 750. | 10/18/2025 – Incident Action Plan (CITY_008151-8163) | X | | X | | |
| 751. | 10/18/2025 - Central Monitoring of ICE (CITY_008145-8146) | X | | X | | X |
| 752. | 10/18/2025 - Public Order Event Summary (CITY_008164-8165) | X | | X | | X |
| 753. | 10/18/2025 – "Portland Police tear gassed and shot with munitions by DHS" – YouTube Video (CITY_008150) | X | | X | | X |
| 754. | 10/18/2025 – CITY_008150 Video: Zoomed In, Slowed Down & Highlighted | X | | X | | X |

Page 70 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 755. | 10/19/2025 – Incident Action Plan (CITY_008166-8178) | X | | X | | |
| 756. | 10/19/2025 - Public Order Event Summary (CITY_008182-8183) | X | | X | | X |
| 757. | 10/20/2025 – Incident Action Plan (CITY_08191-8203) | X | | X | | |
| 758. | 10/20/2025 - 214 Activity Log - FPS Liaison (CITY_008184-8185) | X | | X | | X |
| 759. | 10/20/2025 - Public Order Event Summary (CITY_008204-8205) | X | | X | | X |
| 760. | 10/20/2025 - Incident Email Summary (CITY_008186-8188) | X | | X | | X |
| 761. | 10/21/2025 - Central Monitoring of ICE (CITY_008208-8219) | X | | X | | X |
| 762. | 10/21/2025 - Public Order Event Summary (CITY_008220) | X | | X | | X |
| 763. | 06/02/2025 - PP25-146085 911 Call CT4 LO (CITY_006620) | X | | X | | |
| 764. | 06/10/2025 - PP25-153802 911 Call DP4 LO (CITY_003442) | X | | X | | |

Page 71 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 765. | 07/11/2025 - PP25-184402 911 Call CT13 LO (CITY_003492) | X | | X | | |
| 766. | 09/09/2025 - PP25-247561 911 Call DP13 LO (CITY_003542) | X | | X | | |
| 767. | 09/09/2025 - PP25-247561 911 Call CT4 LO (CITY_003543) | X | | X | | |
| 768. | 09/09/2025 - PP25-247561 911 Call CT8 LO (CITY_003544) | X | | X | | |
| 769. | 09/09/2025 - PP25-247561 911 Call CT5 LO (CITY_003545) | X | | X | | |
| 770. | 6/15/2025 – Temporary Operational Guidance (CITY_004762-4755) | X | | X | | X |
| 771. | PPB Demonstration Costs (CITY_003704-4512) | X | | X | | X |
| 772. | 8/9/2023 - IMLLC Report | X | | X | | |
| 773. | FRE 1006 Chart of FPS Personnel Resource Commitment | | Improper Summary | X | | X |
| 774. | 06/11/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1167) | X | | X | | X |
| 775. | 06/12/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1170) | X | | X | | X |

Page 72 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 776. | 06/13/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1173) | X | | X | | X |
| 777. | 06/14/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1176) | X | | X | | X |
| 778. | 06/15/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1179) | X | | X | | X |
| 779. | 06/16/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1182) | X | | X | | X |
| 780. | 06/17/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1185) | X | | X | | X |
| 781. | 06/18/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1188) | X | | X | | X |
| 782. | 06/20/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1191) | X | | X | | X |
| 783. | 06/24/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1194) | X | | X | | X |
| 784. | 06/25/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1197) | X | | X | | X |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **PLAINTIFF CITY OF PORTLAND'S EXHIBITS** | | | | | |
| 785. | 06/26/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1200) | X | | X | | X |
| 786. | 06/27/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1203) | X | | X | | X |
| 787. | 06/28/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1206) | X | | X | | X |
| 788. | 06/29/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1209) | X | | X | | X |
| 789. | 07/01/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1212) | X | | X | | X |
| 790. | 07/02/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1215) | X | | X | | X |
| 791. | 07/03/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1218) | X | | X | | X |
| 792. | 07/04/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1221) | X | | X | | X |
| 793. | 07/04/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1224) | X | | X | | X |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 794. | 07/05/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1227) | X | | X | | X |
| 795. | 07/06/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1230) | X | | X | | X |
| 796. | 07/07/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1233) | X | | X | | X |
| 797. | 07/08/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1236) | X | | X | | X |
| 798. | 07/08/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1239) | X | | X | | X |
| 799. | 07/09/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1242) | X | | X | | X |
| 800. | 07/10/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1245) | X | | X | | X |
| 801. | 07/11/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1248) | X | | X | | X |
| 802. | 07/12/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1251) | X | | X | | X |

Page 75 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* | |
| 803. | 07/13/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1254) | X | | X | | X | |
| 804. | 07/14/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1257) | X | | X | | X | |
| 805. | 07/15/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1260) | X | | X | | X | |
| 806. | 07/16/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1263) | X | | X | | X | |
| 807. | 07/17/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1266) | X | | X | | X | |
| 808. | 07/18/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1269) | X | | X | | X | |
| 809. | 07/19/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1272) | X | | X | | X | |
| 810. | 07/20/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1275) | X | | X | | X | |
| 811. | 07/21/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1278) | X | | X | | X | |

Page 76 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | | | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 812. | 07/22/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1281) | X | | X | | X |
| 813. | 07/23/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1284) | X | | X | | X |
| 814. | 07/24/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1287) | X | | X | | X |
| 815. | 07/25/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1290) | X | | X | | X |
| 816. | 07/26/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1293) | X | | X | | X |
| 817. | 07/27/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1296) | X | | X | | X |
| 818. | 07/28/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1299) | X | | X | | X |
| 819. | 08/01/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1302) | X | | X | | X |
| 820. | 08/02/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1305) | X | | X | | X |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 821. | 08/03/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1308) | X | | X | | X |
| 822. | 08/04/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1311) | X | | X | | X |
| 823. | 08/05/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1314) | X | | X | | X |
| 824. | 08/06/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1317) | X | | X | | X |
| 825. | 08/07/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1320) | X | | X | | X |
| 826. | 08/08/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1323) | X | | X | | X |
| 827. | 08/09/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1326) | X | | X | | X |
| 828. | 08/10/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1329) | X | | X | | X |
| 829. | 08/11/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1332) | X | | X | | X |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 830. | 08/12/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1335) | X | | X | | X |
| 831. | 08/13/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1338) | X | | X | | X |
| 832. | 08/15/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1342) | X | | X | | X |
| 833. | 08/16/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1345) | X | | X | | X |
| 834. | 08/17/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1348) | X | | X | | X |
| 835. | 08/18/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1351) | X | | X | | X |
| 836. | 08/19/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1354) | X | | X | | X |
| 837. | 08/20/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1357) | X | | X | | X |
| 838. | 08/21/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1360) | X | | X | | X |

Page 79 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 839. | 08/22/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1363) | X | | X | | X |
| 840. | 08/23/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1366) | X | | X | | X |
| 841. | 08/24/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1369) | X | | X | | X |
| 842. | 08/25/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1372) | X | | X | | X |
| 843. | 08/26/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1378) | X | | X | | X |
| 844. | 08/27/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1381) | X | | X | | X |
| 845. | 08/28/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1386) | X | | X | | X |
| 846. | 08/29/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1391) | X | | X | | X |
| 847. | 09/01/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1394) | X | | X | | X |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 848. | 09/02/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1397) | X | | X | | X |
| 849. | 09/03/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1400) | X | | X | | X |
| 850. | 09/04/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1403) | X | | X | | X |
| 851. | 09/05/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1406) | X | | X | | X |
| 852. | 09/06/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1409) | X | | X | | X |
| 853. | 09/07/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1412) | X | | X | | X |
| 854. | 09/08/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1415) | X | | X | | X |
| 855. | 09/09/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1418) | X | | X | | X |
| 856. | 09/10/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1421) | X | | X | | X |

Page 81 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 857. | 09/11/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1424) | X | | X | | X |
| 858. | 09/12/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1427) | X | | X | | X |
| 859. | 09/13/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1430) | X | | X | | X |
| 860. | 09/14/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1433) | X | | X | | X |
| 861. | 09/15/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1436) | X | | X | | X |
| 862. | 09/16/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1439) | X | | X | | X |
| 863. | 09/18/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1442) | X | | X | | X |
| 864. | 09/19/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1445) | X | | X | | X |
| 865. | 09/20/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1448) | X | | X | | X |

Page 82 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 866. | 09/28/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1451) | X | | X | | X |
| 867. | 09/29/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1454) | X | | X | | X |
| 868. | 09/29/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1457) | X | | X | | X |
| 869. | 09/30/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1460) | X | | X | | X |
| 870. | 10/01/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1463) | X | | X | | X |
| 871. | 10/01/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1466) | X | | X | | X |
| 872. | 10/02/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1469) | X | | X | | X |
| 873. | 10/02/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1472) | X | | X | | X |
| 874. | 10/13/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1475) | X | | X | | X |

Page 83 - FOURTH AMENDED JOINT EXHIBIT LIST

| \multicolumn PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 875. | 10/14/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1478) | X | | X | | X |
| 876. | 10/15/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1481) | X | | X | | X |
| 877. | 10/16/2025 - FPS Incident Summary (ICS 209) (OREGON_DEFS_1484) | X | | X | | X |
| 878. | WITHDRAWN | | | | | |
| 879. | WITHDRAWN | | | | | |
| 880. | WITHDRAWN | | | | | |
| 881. | WITHDRAWN | | | | | |
| 882. | WITHDRAWN | | | | | |
| 883. | WITHDRAWN | | | | | |
| 884. | WITHDRAWN | | | | | |
| 885. | WITHDRAWN | | | | | |
| 886. | WITHDRAWN | | | | | |
| 887. | WITHDRAWN | | | | | |
| 888. | WITHDRAWN | | | | | |
| 889. | WITHDRAWN | | | | | |

Page 84 -  FOURTH AMENDED JOINT EXHIBIT LIST

| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **PLAINTIFF CITY OF PORTLAND'S EXHIBITS** | | | | | |
| 890. | WITHDRAWN | | | | | |
| 891. | WITHDRAWN | | | | | |
| 892. | WITHDRAWN | | | | | |
| 893. | WITHDRAWN | | | | | |
| 894. | WITHDRAWN | | | | | |
| 895. | WITHDRAWN | | | | | |
| 896. | WITHDRAWN | | | | | |
| 897. | WITHDRAWN | | | | | |
| 898. | WITHDRAWN | | | | | |
| 899. | WITHDRAWN | | | | | |
| 900. | WITHDRAWN | | | | | |
| 901. | WITHDRAWN | | | | | |
| 902. | WITHDRAWN | | | | | |
| 903. | WITHDRAWN | | | | | |
| 904. | WITHDRAWN | | | | | |
| 905. | WITHDRAWN | | | | | |
| 906. | WITHDRAWN | | | | | |
| 907. | WITHDRAWN | | | | | |

Page 85 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 908. | WITHDRAWN | | | | | |
| 909. | WITHDRAWN | | | | | |
| 910. | WITHDRAWN | | | | | |
| 911. | WITHDRAWN | | | | | |
| 912. | WITHDRAWN | | | | | |
| 913. | 10/18/2025 – PPB Supplemental Report 25-980661 (CITY_008221-8223) | | | | | X |
| 914. | 10/22/2025 – Central Monitoring of ICE (CITY_008226-8227) | | | | | X |
| 915. | 10/22/2025 – Public Order Event Summary (CITY_008228) | | | | | X |
| 916. | 10/23/2025 – Central Monitoring of ICE (CITY_008229-8230) | | | | | X |
| 917. | 10/23/2025 – Public Order Event Summary (CITY_008231-8235f) | | | | | X |
| 918. | FRE 1006 Chart - Arrests, Citations, Injury, Damages from ICS 209 | | Improper Summary | | | X |

Page 86 -  FOURTH AMENDED JOINT EXHIBIT LIST

| PLAINTIFF CITY OF PORTLAND'S EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stip. | Defendants' Objections | Pre-admit. *(Court Use Only)* | Ident. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 919. | FRE 1006 Chart – Crowd size Estimate & FPS Personnel Commitments from ICS 209 (9.20.25-9.27.25) | | Improper Summary | | | X |
| 920. | RESERVED | | | | | |
| 921. | WITHDRAWN | | | | X | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT *(COURT USE ONLY)* | IDENTIFY *(COURT USE ONLY)* | ADMIT *(COURT USE ONLY)* |
| 1001. | Federal Protective Service 3155 06.08.2025-06.09.2025 OREGON_DEFS_00000283 - OREGON_DEFS_00000287 | X | | X | | X |
| 1002. | Federal Protective Service 3155 06.14.2025-06.15.2025 OREGON_DEFS_00000293 - OREGON_DEFS_00000303 | X | | X | | X |
| 1003. | Federal Protective Service 3155 06.16.2025 OREGON_DEFS_00000307 - OREGON_DEFS_0000031 | X | | X | | X |
| 1004. | Federal Protective Service 3155 06.20.2025-06.21.2025 OREGON_DEFS_00000312 - OREGON_DEFS_00000319 | X | | X | | X |

Page 87 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1005. | Federal Protective Service 3155 06.20.2025-06.21.2025 OREGON_DEFS_00000320 - OREGON_DEFS_00000322 | X | | X | | X |
| 1006. | Federal Protective Service 3155 06.20.2025 OREGON_DEFS_00000323 - OREGON_DEFS_00000326 | X | | X | | X |
| 1007. | Federal Protective Service 3155 06.20.2025-06.21.2025 OREGON_DEFS_00000327 - OREGON_DEFS_00000330 | X | | X | | X |
| 1008. | Federal Protective Service 3155 06.22.2025 OREGON_DEFS_00000334 - OREGON_DEFS_00000336 | X | | X | | X |
| 1009. | Federal Protective Service 3155 06.23.2025-06.24.2025 OREGON_DEFS_00000337 - OREGON_DEFS_00000339 | X | | X | | X |
| 1010. | Federal Protective Service 3155 06.23.2025 OREGON_DEFS_00000340 - OREGON_DEFS_00000343 | X | | X | | X |
| 1011. | Federal Protective Service 3155 06.24.2025 OREGON_DEFS_00000344 - OREGON_DEFS_00000347 | X | | X | | X |
| 1012. | Federal Protective Service 3155 06.24-06.25.2025 OREGON_DEFS_00000348 - OREGON_DEFS_00000351 | X | | X | | X |
| 1013. | Federal Protective Service 3155 06.24.2025-06.25.2025 OREGON_DEFS_00000352 - OREGON_DEFS_00000357 | X | | X | | X |

Page 88 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1014. | Federal Protective Service 3155 06.24.2025-06.25.2025 OREGON_DEFS_00000358 - OREGON_DEFS_00000378 | X | | X | | X |
| 1015. | Federal Protective Service 3155 06.24.2025 OREGON_DEFS_00000379 - OREGON_DEFS_00000384 | X | | X | | X |
| 1016. | Federal Protective Service 3155 06.14.2025-06.15.2025 OREGON_DEFS_00000404 - OREGON_DEFS_00000407 | X | | X | | X |
| 1017. | Federal Protective Service 3155 06.29.2025 OREGON_DEFS_00000420 - OREGON_DEFS_00000430 | X | | X | | X |
| 1018. | Federal Protective Service 3155 06.28.2025-06.29.2025 OREGON_DEFS_00000431 - OREGON_DEFS_00000433 | X | | X | | X |
| 1019. | Federal Protective Service 3155 06.29.2025-06.30.2025 OREGON_DEFS_00000441 - OREGON_DEFS_00000446 | X | | X | | X |
| 1020. | Federal Protective Service 3155 06.14.2025-06.15.2025 OREGON_DEFS_00000450 - OREGON_DEFS_00000453 | X | | X | | X |
| 1021. | Federal Protective Service 3155 07.04.2025 OREGON_DEFS_00000454 - OREGON_DEFS_00000457 | X | | X | | X |
| 1022. | Federal Protective Service 3155 07.04.2025-07.06.2025 OREGON_DEFS_00000462 - OREGON_DEFS_00000465 | X | | X | | X |

Page 89 -  FOURTH AMENDED JOINT EXHIBIT LIST

<table>
<tr><td colspan="8" align="center"><strong>DEFENDANTS' EXHIBITS</strong></td></tr>
<tr>
<td><strong>NO.</strong></td>
<td><strong>DESCRIPTION</strong></td>
<td><strong>STIP.</strong></td>
<td><strong>PLAINTIFFS' OBJECTIONS</strong></td>
<td><strong>PRE-ADMIT (<em>COURT USE ONLY</em>)</strong></td>
<td><strong>IDENTIFY (COURT USE ONLY)</strong></td>
<td><strong>ADMIT (COURT USE ONLY)</strong></td>
</tr>
<tr>
<td>1023.</td>
<td>Federal Protective Service 3155 07.04.2025-07.05.2025 OREGON_DEFS_00000466 - OREGON_DEFS_00000468</td>
<td>X</td>
<td></td>
<td>X</td>
<td></td>
<td>X</td>
</tr>
<tr>
<td>1024.</td>
<td>Federal Protective Service 3155 07.04.2025-07.05.2025 OREGON_DEFS_00000469 - OREGON_DEFS_00000472</td>
<td>X</td>
<td></td>
<td>X</td>
<td></td>
<td>X</td>
</tr>
<tr>
<td>1025.</td>
<td>Federal Protective Service 3155 07.05.2025 OREGON_DEFS_00000473 - OREGON_DEFS_00000477</td>
<td>X</td>
<td></td>
<td>X</td>
<td></td>
<td>X</td>
</tr>
<tr>
<td>1026.</td>
<td>Federal Protective Service 3155 07.04.2025 OREGON_DEFS_00000478 - OREGON_DEFS_00000480</td>
<td>X</td>
<td></td>
<td>X</td>
<td></td>
<td>X</td>
</tr>
<tr>
<td>1027.</td>
<td>Federal Protective Service 3155 07.08.2025 OREGON_DEFS_00000481 - OREGON_DEFS_00000484</td>
<td>X</td>
<td></td>
<td>X</td>
<td></td>
<td>X</td>
</tr>
<tr>
<td>1028.</td>
<td>Federal Protective Service 3155 07.09.2025-07.10.2025 OREGON_DEFS_00000492 - OREGON_DEFS_00000500</td>
<td>X</td>
<td></td>
<td>X</td>
<td></td>
<td>X</td>
</tr>
<tr>
<td>1029.</td>
<td>Federal Protective Service 3155 07.22.2025 OREGON_DEFS_00000545 - OREGON_DEFS_00000549</td>
<td>X</td>
<td></td>
<td>X</td>
<td></td>
<td>X</td>
</tr>
<tr>
<td>1030.</td>
<td>Federal Protective Service 3155 07.25.2025 OREGON_DEFS_00000562 - OREGON_DEFS_00000571</td>
<td>X</td>
<td></td>
<td>X</td>
<td></td>
<td>X</td>
</tr>
<tr>
<td>1031.</td>
<td>Federal Protective Service 3155 08.07.2025-08.10.2025 OREGON_DEFS_00000652 - OREGON_DEFS_00000655</td>
<td>X</td>
<td></td>
<td>X</td>
<td></td>
<td>X</td>
</tr>
</table>

Page 90 -  FOURTH AMENDED JOINT EXHIBIT LIST

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1032. | Federal Protective Service 3155 08.09.2025 OREGON_DEFS_00000665 - OREGON_DEFS_00000681 | X | | X | | X |
| 1033. | Federal Protective Service 3155 08.27.2025-08 OREGON_DEFS_00000734 - OREGON_DEFS_00000738 | X | | X | | X |
| 1034. | Federal Protective Service 3155 08.27.2025 OREGON_DEFS_00000739 - OREGON_DEFS_00000747 | X | | X | | X |
| 1035. | Federal Protective Service 3155 08.28.2025 OREGON_DEFS_00000748 - OREGON_DEFS_00000754 - | X | | X | | X |
| 1036. | Federal Protective Service 3155 09.04.2025 OREGON_DEFS_00000755 - OREGON_DEFS_00000759 | X | | X | | X |
| 1037. | Federal Protective Service 3155 09.04.2025 OREGON_DEFS_00000760 - OREGON_DEFS_00000764 | X | | X | | X |
| 1038. | Federal Protective Service 3155 09.04.2025 OREGON_DEFS_00000765 - OREGON_DEFS_00000771 | X | | X | | X |
| 1039. | Federal Protective Service 3155 09.05.2025 OREGON_DEFS_00000772 - OREGON_DEFS_00000775 | X | | X | | X |
| 1040. | Federal Protective Service 3155 09.07.2025 OREGON_DEFS_00000782 - OREGON_DEFS_00000785 | X | | X | | X |

Page 91 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1041. | Federal Protective Service 3155 09.13.2025 OREGON_DEFS_00000799 - OREGON_DEFS_00000807 | X | | X | | X |
| 1042. | Federal Protective Service 3155 09.13.2025-09.14.2025 OREGON_DEFS_00000811 - OREGON_DEFS_00000814 | X | | X | | X |
| 1043. | Federal Protective Service 3155 09.13.2025 OREGON_DEFS_00000815 - OREGON_DEFS_00000817 | X | | X | | X |
| 1044. | Federal Protective Service 3155 09.14.2025 OREGON_DEFS_00000822 - OREGON_DEFS_00000832 | X | | X | | X |
| 1045. | Federal Protective Service 3155 09.27.2025 OREGON_DEFS_00000854 - OREGON_DEFS_00000857 | X | | X | | X |
| 1046. | ICE Organizational chart OREGON_DEFS_00001376 - OREGON_DEFS_00001376 | X | | X | | X |
| 1047. | ICE Organizational chart OREGON_DEFS_00001389 - OREGON_DEFS_00001389 | X | | X | | X |
| 1048. | Memo for Adjutant General, Oregon National Guard re Request for Oregon National Guard Federal Protection Mission (09.27.2025) OREGON_DEFS_00001516 - OREGON_DEFS_00001516 | X | | X | | X |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1049. | Email from Timothy Rieger to Anthony Fuscellaro et al FW: Request for Assistance from OR NG – [UNCLASSIFIED] (Sept. 27, 2025 10:23PM) OREGON_DEFS_00001517 - OREGON_DEFS_00001519 | X | | X | | X |
| 1050. | Memo for Col Anothony Fuscellaro from Andrew Whitaker re Request for Assistance from the Department of War for Federal Facility Protection Support to the Department of Homeland Security (State of Oregon) (Sept. 26, 2025) OREGON_DEFS_00001520 - OREGON_DEFS_00001521 | X | | X | | X |
| 1051. | Memo for the Adjutant General, Oregon National Guard Through: The Governor of Oregon, Subject: Calling Members of the Oregon National Guard into Federal Service (Sep. 28, 2025) OREGON_DEFS_00001533 - OREGON_DEFS_00001533 | X | | X | | X |
| 1052. | Memo for the Secretary of Defense, Attorney General, Secretary of Homeland Security re: Department of Defense Security for the Protection of Department of Homeland Security Functions (June 7, 2025) OREGON_DEFS_00001538 - OREGON_DEFS_00001539 | X | | X | | X |

Department of Justice
100 SW Market Street
Portland, OR 97201
9716731880 / Fax: 9716735000

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1053. | U.S. Army North (Fifth Army) Federal Protection Mission in Support of DHS and ICE in Vicinity of Portland, Or. (Oct. 1, 2025) OREGON_DEFS_00001573 - OREGON_DEFS_00001587 | X | | X | | X |
| 1054. | U.S. Army North (Fifth Army) Federal Protection Mission in Support of DHS and ICE in Vicinity of Portland, Or. (Oct. 2, 2025) OREGON_DEFS_00001588 - OREGON_DEFS_00001602 | X | | X | | X |
| 1055. | U.S. Army North (Fifth Army) Federal Protection Mission in Support of DHS and ICE in Vicinity of Portland, Or. (Oct. 3, 2025) OREGON_DEFS_00001603 - OREGON_DEFS_00001619 | X | | X | | X |
| 1056. | U.S. Army North (Fifth Army) Federal Protection Mission in Support of DHS and ICE in Vicinity of Portland, Or. (Oct. 6, 2025) OREGON_DEFS_00001620 - OREGON_DEFS_00001638 | X | | X | | X |
| 1057. | U.S. Army North (Fifth Army) Federal Protection Mission in Support of DHS and ICE in Vicinity of Portland, Or. (Oct. 7, 2025) OREGON_DEFS_00001639 - OREGON_DEFS_00001657 | X | | X | | X |

Page 94 -  FOURTH AMENDED JOINT EXHIBIT LIST

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1058. | U.S. Army North (Fifth Army) Federal Protection Mission in Support of DHS and ICE in Vicinity of Portland, Or. (Oct. 8, 2025) OREGON_DEFS_00001658 - OREGON_DEFS_00001676 | X | | X | | X |
| 1059. | U.S. Army North (Fifth Army) Federal Protection Mission in Support of DHS and ICE in Vicinity of Portland, Or. (Oct. 9, 2025) OREGON_DEFS_00001677 - OREGON_DEFS_00001696 | X | | X | | X |
| 1060. | USNorthCom Federal Protection Mission – Portland, Or (Sept. 25) OREGON_DEFS_00001698 - OREGON_DEFS_00001704 | X | | X | | X |
| 1061. | USNorthCom Federal Protection Mission – Portland, Or (Sept. 25) OREGON_DEFS_00001705 - OREGON_DEFS_00001710 | X | | X | | X |
| 1062. | U.S. Army North (Fifth Army) Federal Protection Mission in Support of DHS and ICE in Vicinity of Portland, Or. (Oct. 14, 2025) OREGON_DEFS_00001751 - OREGON_DEFS_00001770 | X | | X | | X |
| 1063. | Memo for Executive Secretary, Department of Homeland Security re: Request for Assistance for Security Support to U.S. Immigration & Customs Enforcement (Oct. 16, 2025) OREGON_DEFS_00002924 - OREGON_DEFS_00002924 | X | | X | | X |

Page 95 - FOURTH AMENDED JOINT EXHIBIT LIST

| | | | DEFENDANTS' EXHIBITS | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1064. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO – large panel van left in the driveway occupants ran (6/16/25) OREGON_DEFS_00003318 - OREGON_DEFS_00003318 | X | | X | | X |
| 1065. | Email from Jordan Vossler to JIOC-ICE et al re: death threat to ICE officers Portland, OR (9/10/2025) OREGON_DEFS_00005183 - OREGON_DEFS_00005183 | X | | X | | X |
| 1066. | Email from Jordan Vossler to JIOC-ICE et al re: ICE Agent Doxing flyers located on Portland, OR trolly (9/4/2025) OREGON_DEFS_00005188 - OREGON_DEFS_00005188 | X | | X | | X |
| 1067. | Email from Jordan Vossler to JIOC-ICE et al re: new doxing posters located downtown Portland, OR (9/3/2025) OREGON_DEFS_00005194 - OREGON_DEFS_00005194 | X | | X | | X |
| 1068. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO new anti ICE group flyer (8/4/2025) OREGON_DEFS_00005201 - OREGON_DEFS_00005202 | X | | X | | X |
| 1069. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO 2 more agents doxed (9/20/2025) OREGON_DEFS_00005209 - OREGON_DEFS_00005209 | X | | X | | X |

Page 96 -  FOURTH AMENDED JOINT EXHIBIT LIST

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1070. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO Doxing information found on Google address (9/9/2025) OREGON_DEFS_00005210 - OREGON_DEFS_00005210 | X | | X | | X |
| 1071. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO doxing posters dropped in mailboxes (8/28/2025) OREGON_DEFS_00005212 - OREGON_DEFS_00005212 | X | | X | | X |
| 1072. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO HIS tip line alleged bomb threat (9/19/2025) OREGON_DEFS_00005216 - OREGON_DEFS_00005216 | X | | X | | X |
| 1073. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO vehicle follow and tracking site (9/13/2025) OREGON_DEFS_00005217 - OREGON_DEFS_00005217 | X | | X | | X |
| 1074. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO attempt at doxing agent (8/29/2025) OREGON_DEFS_00005221 - OREGON_DEFS_00005229 | X | | X | | X |
| 1075. | Email from Jordan Vossler to JIOC-ICE et al re: Portland, OR ICE ERO person sitting outside agents home (9/20/2025) OREGON_DEFS_00005232 - OREGON_DEFS_00005233 | X | | X | | X |

Page 97 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | | | DEFENDANTS' EXHIBITS | | | | |
|---|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1076. | Email from Cammilla Wamsley to Erik Johnson re: Portland, OR ICE protest – placing motor oil on driveway (6/19/2025) OREGON_DEFS_00005234 - OREGON_DEFS_00005234 | X | | X | | X |
| 1077. | Email from Jordan Vossler to JIOC-ICE et al re: [PII/LEP] suspected unloading weapons to Antifa last night at ICE ERO Portland (9/13/2025) OREGON_DEFS_00005235 - OREGON_DEFS_00005235 | X | | X | | X |
| 1078. | Email from Jordan Vossler to JIOC-ICE et al re: Candle light vigil (possible hoax) Portland (Sept. 14, 2025) OREGON_DEFS_00005247 OREGON_DEFS_00005249 | X | | X | | X |
| 1079. | Email from Erik Johnson to W.T. Fw: (U//LES) FPS Intelligence Operations Division Message (7/22/2025) OREGON_DEFS_00005254 - OREGON_DEFS_00005257 | X | | X | | X |
| 1080. | Email from Keith Creighton to Jeffrey Chan et al fw: (U//LES) FYSA Planned Event Notification: Portland OR – 25 June 2025 OREGON_DEFS_00005258 - OREGON_DEFS_00005260 | X | | X | | X |
| 1081. | Email from Jessica Bittle to Cammilla Wamsley et al FW: (U//LES) Notification: Planned Event – Portland, OR – 16 August 2025 OREGON_DEFS_00005264 - OREGON_DEFS_00005267 | X | | X | | X |

Page 98 -  FOURTH AMENDED JOINT EXHIBIT LIST

<table>
<tr><td colspan="7" align="center"><strong>DEFENDANTS' EXHIBITS</strong></td></tr>
<tr>
<th>NO.</th>
<th>DESCRIPTION</th>
<th>STIP.</th>
<th>PLAINTIFFS'<br>OBJECTIONS</th>
<th>PRE-ADMIT<br>(<em>COURT USE<br>ONLY</em>)</th>
<th>IDENTIFY<br>(COURT USE<br>ONLY)</th>
<th>ADMIT<br>(COURT USE<br>ONLY)</th>
</tr>
<tr>
<td>1082.</td>
<td>Email from Eric McCully to Cammilla Wamsley FW: SITREP  (June 15, 2025) OREGON_DEFS_00005332 - OREGON_DEFS_00005335</td>
<td>X</td>
<td></td>
<td>X</td>
<td></td>
<td>X</td>
</tr>
<tr>
<td>1083.</td>
<td>Email from Jordan Vossler to Cammilla Wamsley, Erik Johnson re: ICE ERO Portland overnight protest planned Sunday 10/05 from 7pm to 7am (Oct. 3, 2025) OREGON_DEFS_00005350 - OREGON_DEFS_00005350</td>
<td>X</td>
<td></td>
<td>X</td>
<td></td>
<td>X</td>
</tr>
<tr>
<td>1084.</td>
<td>Email from Jordan Vossler to Cammilla Wamsley, et al re: Plan to Laser federal helicopters in Portland Saturday 10/11 at 9pm (Oct. 8, 2025) OREGON_DEFS_00005356 - OREGON_DEFS_00005358</td>
<td>X</td>
<td></td>
<td>X</td>
<td></td>
<td>X</td>
</tr>
<tr>
<td>1085.</td>
<td>Email from Jordan Vossler to JOIC-ICE re: Portland, OR ICE ERO - bluesky post - instructions to cut power to ICE building (July 21, 2025) OREGON_DEFS_00005363 - OREGON_DEFS_00005363</td>
<td>X</td>
<td></td>
<td>X</td>
<td></td>
<td>X</td>
</tr>
<tr>
<td>1086.</td>
<td>Email from Jordon Vossler to JOIC-ICE re: Portland, OR ICE ERO 6/11 protest after action information (June 12, 2025) OREGON_DEFS_00005367 - OREGON_DEFS_00005377</td>
<td>X</td>
<td></td>
<td>X</td>
<td></td>
<td>X</td>
</tr>
</table>

Page 99 -  FOURTH AMENDED JOINT EXHIBIT LIST

| | | | DEFENDANTS' EXHIBITS | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1087. | Email from Jordon Vossler to JOIC-ICE re: Portland, OR ICE ERO agents hotel located (Sept. 19, 2025) OREGON_DEFS_00005378 - OREGON_DEFS_00005380 | X | | X | | X |
| 1088. | Email from Jordon Vossler to JOIC-ICE re: Portland, OR ERO counter protest 7 PM (Oct. 7, 2025) OREGON_DEFS_00005382 - OREGON_DEFS_00005384 | X | | X | | X |
| 1089. | Email from Jordon Vossler to Senior Leader Threats-Doxing re: Portland, OR ICE ERO potential doxing suspect ( July 25, 2025) OREGON_DEFS_00005385 - OREGON_DEFS_00005385 | X | | X | | X |
| 1090. | Email from Jordon Vossler to JOIC-ICE re: Portland, OR ERO protest information month of August (Aug. 5, 2025) OREGON_DEFS_00005386 - OREGON_DEFS_00005387 | X | | X | | X |
| 1091. | Email from Jordon Vossler to JOIC-ICE re: Portland, OR ERO protest numbers Saturday June 12th (June 12, 2025) OREGON_DEFS_00005389 - OREGON_DEFS_00005389 | X | | X | | X |
| 1092. | Email from Jordon Vossler to JOIC-ICE re: Portland, OR ICE social media thread (June 20, 2025) OREGON_DEFS_00005394 - OREGON_DEFS_00005394 | X | | X | | X |

Page 100 -FOURTH AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1093. | Email from Jordon Vossler to JOIC-ICE re: Portland, OR plans to laser CBP helicopter Saturday 10/11 at 9 PM (Oct. 9, 2025) OREGON_DEFS_00005397 - OREGON_DEFS_00005399 | X | | X | | X |
| 1094. | Email chain re: (U/LES) FPS Intelligence Operations Division Message// Nationwide// Concerning Social Media Posts (July 22, 2025 3:52:11 PM) OREGON_DEFS_00005402 - OREGON_DEFS_00005405 | X | | X | | X |
| 1095. | Email chain re: (U/LES) FPS Intelligence Operations Division Message// Nationwide// Concerning Social Media Posts (July 22, 2025 6:15:54 PM) OREGON_DEFS_00005406 - OREGON_DEFS_00005410 | X | | X | | X |
| 1096. | Email from Robert Moyer, FPS to ICE and FPS re: ICE (demonstration of 75 unruly people - 2 arrested) (June 12, 2025) OREGON_DEFS_00005424 - OREGON_DEFS_00005425 | X | | X | | X |
| 1097. | Email from Erik Johnson to Jeffrey Chan et al. re: Portland, OR ICE ERO - Death threats to ICE agents - Oregon (Aug, 14, 2025) OREGON_DEFS_00005472 - OREGON_DEFS_00005474 | X | | X | | X |

Page 101 -FOURTH AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1098. | Email from Jordon Vossler to Matthew Murphey et al., re: Portland ICE ERO protest NOW (June 13, 2025) OREGON_DEFS_00005478 - OREGON_DEFS_00005479 | X | | X | | X |
| 1099. | Email from Erik Johnson to Amanda Sweeny et al., re: Request to Enact agreed upon mitigation plan for the ICE facility 4310 Macadam Portland OR (June 15, 2025) OREGON_DEFS_00005747 - OREGON_DEFS_00005760 | X | | X | | X |
| 1100. | Email from Amanda Sweeny to Jeffrey Chan re: Request to Enact Mitigation Plan for the ICE facility at 4310 Macadam Portland OR (June 16, 2025) OREGON_DEFS_00005761 - OREGON_DEFS_00005779 | X | | X | | X |
| 1101. | Email from Michael Condon to Steven Goe re: Status of Gate Repair Inquiry re: Request to Enact Agreed Upon Mitigation Plan for Ice Facility at 4310 Macadam Portland OR (June 17, 2025) OREGON_DEFS_00005838 - OREGON_DEFS_00005860 | X | | X | | X |
| 1102. | Email from Keith Creighton to Jeffrey Chan et al., re: Vandalism  (June 25, 2025) OREGON_DEFS_00005890 - OREGON_DEFS_00005891 | X | | X | | X |

Page 102 -FOURTH AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1103. | Email from Jordon Vossler JIOC-ICE et al., re: Threat to shoot ICE agents - Portland, OR (Sept. 4, 2025) OREGON_DEFS_00005924 - OREGON_DEFS_00005924 | X | | X | | X |
| 1104. | Email from Cameron Bailey to Casey Codding et al. re: Intel Update (Sept. 25, 2025) NATG-OR-000040 | X | | X | | X |
| 1105. | Email from Cameron Bailey to Casey Codding et al. re: Intel Update (Sept. 18, 2025) NATG-OR-000041 | X | | X | | X |
| 1106. | State Police Report regarding advertised protests and upcoming events (Oct. 2, 2025) NATG-OR-000050 | X | | X | | X |
| 1107. | Email chain containing advertising for and reports from protest (June 13 to July 3, 2025) NATG-OR-000062 | X | | X | | X |
| 1108. | Email from Cameron Bailey to Casey Codding et al. re: PDX events (June 19, 2025) NATG-OR-000190 | X | | X | | X |
| 1109. | Email from Cameron Bailey to Teresa Livingston and Jeff Fitzgerald re: Protest Update 6/24 (June 26, 2025) NATG-OR-000227 | X | | X | | X |
| 1110. | Activity Log for Incidents 4310 S Macadam Ave - ICS  (Oct. 7, 2025) CITY_000790-792 | X | | X | | X |

Page 103 -FOURTH AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1111. | After Action Report (June 11, 2025) CITY_007374-7382 | X | | X | | X |
| 1112. | After Action Report (June 13, 2025) Summary of events for the night of June 11, 2025 CITY_007383-7399 | X | | X | | X |
| 1113. | After Action Report (June 15, 2025) Community protest at ICE facility CITY_007406-7409 | X | | X | | X |
| 1114. | After Action Report (June 16, 2025) June 15 Civil Unrest and assaulting federal agents CITY_007432-7438 | X | | X | | X |
| 1115. | After Action Report (June 22, 2025) ICE facility protests CITY_007446-7449 | X | | X | | X |
| 1116. | After Action Report (July 4, 2025) ICE facility protests CITY_007450-7455 | X | | X | | X |
| 1117. | Computer aided dispatch at 4310 S Macadam Ave (Aug. 11, 2025) CITY_001842-1843 | X | | X | | X |
| 1118. | Computer aided dispatch at 4310 S Macadam Ave (July 3-4, 2025) CITY_001972-1973 | X | | X | | X |
| 1119. | Computer aided dispatch at 4310 S Macadam Ave (July 19, 2025) CITY_002080-2082 | X | | X | | X |

Page 104 -FOURTH AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1120. | Computer aided dispatch at 4310 S Macadam Ave (June 15, 2025) CITY_002366-2414 | X | | X | | X |
| 1121. | Computer aided dispatch at 4310 S Macadam Ave (June 18, 2025) CITY_002523-2539 | X | | X | | X |
| 1122. | Computer aided dispatch at 4310 S Macadam Ave (June 21, 2025) CITY_002576-2577 | X | | X | | X |
| 1123. | Computer aided dispatch at 4310 S Macadam Ave (June 22, 2025) CITY_002591-2592 | X | | X | | X |
| 1124. | Computer aided dispatch at 4310 S Macadam Ave (June 29, 2025) CITY_02658-2660 | X | | X | | X |
| 1125. | Computer aided dispatch at 4310 S Macadam Ave (Oct. 1, 2025) CITY_002670-2671 | X | | X | | X |
| 1126. | Computer aided dispatch at 4310 S Macadam Ave (Oct. 1, 2025) CITY_003258-3260 | X | | X | | X |
| 1127. | Computer aided dispatch at 4310 S Macadam Ave (Oct. 1, 2025) CITY_003431-3432 | X | | X | | X |
| 1128. | Computer aided dispatch at 4310 S Macadam Ave (Oct. 21, 2025) CITY_006499-6519 | X | | X | | X |

Page 105 -FOURTH AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1129. | Email from David Jackson to Christopher Burley et al., re: Watch Summary (July 13, 2025)<br><br>CITY_000167 | X | | X | | X |
| 1130. | Email chain from Todd Tackett to Nathan Sheppard re: Fw: ICE Facility Monitoring–Night Shift (6/10-6/11), (Oct. 8, 2025)<br><br>CITY_003692-3699 | X | | X | | X |
| 1131. | Email chain from Jason Worthington to Todd Tackett et al., Re: ICE Facility Monitoring–Night Shift (6/10-6/11), (June 11, 2025)<br><br>CITY_003700-3702 | X | | X | | X |
| 1132. | Email chain from Craig Dobson to Brian Hughes et al., RE: IMT consistency, (October 17, 2025)<br><br>CITY_004754-4761 | X | | X | | X |
| 1133. | PPB General Incident Report (June 15, 2025)<br><br>CITY_005946-5973 | X | | X | | X |
| 1134. | PPB General Incident Report (June 16, 2025)<br><br>CITY_005974-6002 | X | | X | | X |
| 1135. | PPB General Incident Report (Oct. 4, 2025)<br><br>CITY_006067-6073 | X | | X | | X |
| 1136. | PPB Arrest Report (June 30, 2025)<br><br>CITY_006154-6162 | X | | X | | X |

Page 106 -FOURTH AMENDED JOINT EXHIBIT LIST

| | | | DEFENDANTS' EXHIBITS | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1137. | PPB Arrest Report (Oct. 5, 2025) CITY_006201-6205 | X | | X | | X |
| 1138. | PPB Arrest Report (Oct. 7, 2025) CITY_006215-6219 | X | | X | | X |
| 1139. | PPB Arrest Report (Aug. 31, 2025) CITY_006329-6344 | X | | X | | X |
| 1140. | PPB Arrest Report (Sept. 4, 2025) CITY_006345-6354 | X | | X | | X |
| 1141. | Federal Protective Service 3155 07.04.2025 OREGON_DEFS_00000022 - OREGON_DEFS_00000065 | X | | | | X |
| 1142. | Federal Protective Service 3155 07.04.2025 OREGON_DEFS_00000066 - OREGON_DEFS_00000071 | X | | | | X |
| 1143. | Federal Protective Service 3155 07.14.2025-07.15.2025 OREGON_DEFS_00000072 - OREGON_DEFS_00000077 | X | | | | X |
| 1144. | Federal Protective Service 3155 07.19.2025 OREGON_DEFS_00000078 - OREGON_DEFS_00000085 | X | | | | X |
| 1145. | Federal Protective Service 3155 09.01.2025-09.05.2025 OREGON_DEFS_00000173 - OREGON_DEFS_00000182 | X | | | | X |
| 1146. | Federal Protective Service 3155 09.09.2025 OREGON_DEFS_00000190 - OREGON_DEFS_00000199 | X | | | | X |

Page 107 -FOURTH AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| **NO.** | **DESCRIPTION** | **STIP.** | **PLAINTIFFS' OBJECTIONS** | **PRE-ADMIT** (*COURT USE ONLY*) | **IDENTIFY** (COURT USE ONLY) | **ADMIT** (COURT USE ONLY) |
| 1147. | Federal Protective Service 3155 09.17.2025 OREGON_DEFS_00000208 - OREGON_DEFS_00000216 | X | | | | X |
| 1148. | Federal Protective Service 3155 09.18.2025 OREGON_DEFS_00000217 - OREGON_DEFS_00000227 | X | | | | X |
| 1149. | Federal Protective Service 3155 09.19.2025 OREGON_DEFS_00000228 - OREGON_DEFS_00000237 | X | | | | X |
| 1150. | Federal Protective Service 3155 09.20.2025 OREGON_DEFS_00000238 - OREGON_DEFS_00000247 | X | | | | X |
| 1151. | Federal Protective Service 3155 09.21.2025 OREGON_DEFS_00000248 - OREGON_DEFS_00000257 | X | | | | X |
| 1152. | Federal Protective Service 09.22.2025 OREGON_DEFS_00000258 - OREGON_DEFS_00000266 | X | | | | X |
| 1153. | Portland Police Calls and Events 08-22-2025 to 10-12-2025 OREGON_DEFS_00000279 - OREGON_DEFS_00000279 | | Hearsay | | | |
| 1154. | Portland Police Calls and Events 08-22-2025 to 10-12-2025 (spreadsheet in native) OREGON_DEFS_00000280 - OREGON_DEFS_00000280 | | Hearsay | | | |
| 1155. | Portland Police Calls and Events OREGON_DEFS_00000281 - OREGON_DEFS_00000281 | | Hearsay | | | |

Page 108 -FOURTH AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1156. | Portland Police Calls and Events (spreadsheet) OREGON_DEFS_00000282 - OREGON_DEFS_00000282 | | Hearsay | | | |
| 1157. | FPS Incident Summary Operation Skipjack Portland-2025 (Aug. 30, 2025) OREGON_DEFS_00007551 - OREGON_DEFS_00007553 | X | | X | | X |
| 1158. | FPS Incident Summary Operation Skipjack Portland-2025 (Aug. 31, 2025) OREGON_DEFS_00007554 - OREGON_DEFS_00007556 | X | | X | | X |
| 1159. | FPS Incident Summary Portland 2025 (July 29, 2025) OREGON_DEFS_00007557 - OREGON_DEFS_00007559 | X | | X | | X |
| 1160. | FPS Incident Summary Portland 2025 (July 30, 2025) OREGON_DEFS_00007560 - OREGON_DEFS_00007562 | X | | X | | X |
| 1161. | Defendants' Responses to Plaintiffs' First Set of Interrogatories | | Hearsay | | | |
| 1162. | City of Portland's Responses to Defendants' First Set of Requests for Admissions | X | | X | | X |
| 1163. | State of Oregon's Responses to Defendants' First Set of Requests for Admissions | X | | X | | X |
| 1164. | June 24-25, 2025 Email Thread re "Status Update on the Portland ICE Office" OREGON_DEFS_00005886 - OREGON_DEFS_00005887 | | Hearsay | | | |

Page 109 -FOURTH AMENDED JOINT EXHIBIT LIST

| | | DEFENDANTS' EXHIBITS | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1165. | September 3, 2025 Email Thread re: "9/3 POC" City_000234 | | | | | X |
| 1166. | September 5, 2025 Email Thread re "Re: Friday Night Ice Report" City_000235 | | Duplicate | | | X |
| 1167. | September 13, 2025 Email Thread re "Friday Night Ice update" City_000244 | | Duplicate | | | X |
| 1168. | September 15, 2025 Email Thread re "ICE protest updates" City_000247 | | Duplicate | | | X |
| 1169. | September 18, 2025 Email Thread re "ICE Report" City_000250 | | Duplicate | | | X |
| 1170. | September 18, 2025 Email Thread re "Thursday Night ICE update" City_000251 | | Duplicate | | | X |
| 1171. | September 23, 2025 Email Thread re "Monday night ICE update" City_000257 | | Duplicate | | | X |
| 1172. | September 24, 2025 Email Thread re "Wed night ICE update" City_000259 | | Duplicate | | | X |
| 1173. | September 25, 2025 Email Thread re "Thursday Night ICE" City_000260 | | Duplicate | | | X |
| 1174. | September 26, 2025 Email Thread re "ICE Monitoring 9/26" City_000262 | | Duplicate | | | X |
| 1175. | September 27, 2025 Email Thread re "ICE Monitoring 9/27" City_000265 | | Duplicate | | | X |

Page 110 -FOURTH AMENDED JOINT EXHIBIT LIST

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1176. | Declaration of Brian Hughes in Support of Plaintiffs' Motion for Temporary Restraining Order, Exhibit 29<br><br>ECF No. 46-29 | X | | | | X |
| 1177. | Portland Bureau of Police: FAQ-PPB's Role and Guidelines Regarding Immigration Enforcement (Dobson Depo Exhibit 6) | X | | | | X |
| 1178. | October 17, 2025 Email Thread re "FW: antisocial behavior"<br><br>CITY_004750 | X | | | | X |
| 1179. | FPS Incident Summary Portland-2025 (July 31, 2025)<br><br>OREGON_DEFS_00007563 - OREGON_DEFS_00007565 | X | | X | | X |
| 1180. | FPS Incident Summary Portland-2025 (June 19, 2025)<br><br>OREGON_DEFS_00007566 - OREGON_DEFS_00007568 | X | | X | | X |
| 1181. | FPS Incident Summary Portland-2025 (June 21, 2025)<br><br>OREGON_DEFS_00007569 - OREGON_DEFS_00007571 | X | | X | | X |
| 1182. | FPS Incident Summary Portland-2025 (June 22, 2025)<br><br>OREGON_DEFS_00007572 - OREGON_DEFS_00007574 | X | | X | | X |

Page 111 - FOURTH AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1183. | FPS Incident Summary Portland-2025 (June 23, 2025)  OREGON_DEFS_00007575 - OREGON_DEFS_00007577 | X | | X | | X |
| 1184. | FPS Incident Summary Portland-2025 (June 30, 2025)  OREGON_DEFS_00007578 - OREGON_DEFS_00007580 | X | | X | | X |
| 1185. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 3, 2025)  OREGON_DEFS_00007581 - OREGON_DEFS_00007583 | X | | X | | X |
| 1186. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 4, 2025)  OREGON_DEFS_00007584 - OREGON_DEFS_00007586 | X | | X | | X |
| 1187. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 5, 2025)  OREGON_DEFS_00007587 - OREGON_DEFS_00007589 | X | | X | | X |
| 1188. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 6, 2025)  OREGON_DEFS_00007590 - OREGON_DEFS_00007592 | X | | X | | X |

Page 112 -FOURTH AMENDED JOINT EXHIBIT LIST

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1189. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 7, 2025)<br><br>OREGON_DEFS_00007593 - OREGON_DEFS_00007595 | X | | X | | X |
| 1190. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 8, 2025)<br><br>OREGON_DEFS_00007596 - OREGON_DEFS_00007598 | X | | X | | X |
| 1191. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 9, 2025)<br><br>OREGON_DEFS_00007599 - OREGON_DEFS_00007601 | X | | X | | X |
| 1192. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 10, 2025)<br><br>OREGON_DEFS_00007602 - OREGON_DEFS_00007604 | X | | X | | X |
| 1193. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 11, 2025)<br><br>OREGON_DEFS_00007605 - OREGON_DEFS_00007607 | X | | X | | X |
| 1194. | FPS Incident Summary Operation Skipjack Portland-2025 (Oct. 12, 2025)<br><br>OREGON_DEFS_00007608 - OREGON_DEFS_00007610 | X | | X | | X |

Page 113 -FOURTH AMENDED JOINT EXHIBIT LIST

| | DEFENDANTS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1195. | FPS Incident Summary Operation Skipjack Portland-2025 (Sept. 21, 2025)  OREGON_DEFS_00007611 - OREGON_DEFS_00007613 | X | | X | | X |
| 1196. | FPS Incident Summary Operation Skipjack Portland-2025 (Sept. 22, 2025)  OREGON_DEFS_00007614 - OREGON_DEFS_00007616 | X | | X | | X |
| 1197. | FPS Incident Summary Operation Skipjack Portland-2025 (Sept. 23, 2025)  OREGON_DEFS_00007617 - OREGON_DEFS_00007619 | X | | X | | X |
| 1198. | FPS Incident Summary Operation Skipjack Portland-2025 (Sept. 24, 2025)  OREGON_DEFS_00007620 - OREGON_DEFS_00007622 | X | | X | | X |
| 1199. | FPS Incident Summary Operation Skipjack Portland-2025 (Sept. 25, 2025)  OREGON_DEFS_00007623 - OREGON_DEFS_00007625 | X | | X | | X |
| 1200. | FPS Incident Summary Operation Skipjack Portland-2025 (Sept. 26, 2025)  OREGON_DEFS_00007626 - OREGON_DEFS_00007628 | X | | X | | X |

Page 114 -FOURTH AMENDED JOINT EXHIBIT LIST

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| NO. | DESCRIPTION | STIP. | PLAINTIFFS' OBJECTIONS | PRE-ADMIT (*COURT USE ONLY*) | IDENTIFY (COURT USE ONLY) | ADMIT (COURT USE ONLY) |
| 1201. | FPS Incident Summary Operation Skipjack Portland-2025 (Sept. 27, 2025)<br><br>OREGON_DEFS_00007626 - OREGON_DEFS_00007628 | X | | | | X |
| 1202. | Schoening Incident Accident Report (Oct. 8, 2025)<br><br>CITY__001515-1534_2025-10-08_IAP | X | | | | X |
| 1203. | W.T. Deposition Counterdesignations | | | | | X |
| 1204. | R.C. Deposition Counterdesignations | | | | | X |
| 1205. | Cammilla Wamsley Deposition Counterdesignations | | | | | X |

DATED November 1, 2025.

Respectfully submitted,

BRETT A. SHUMATE
Assistant Attorney General
Civil Division

ERIC J. HAMILTON
(NE Bar No. 25886)
Deputy Assistant Attorney General
Federal Programs Branch

ALEXANDER K. HAAS
(CA Bar No. 220932)
Branch Director

Page 115 - FOURTH AMENDED JOINT EXHIBIT LIST

Federal Programs Branch

JEAN LIN
(NY Bar No. 4074530)
Special Litigation Counsel
Federal Programs Branch

TIBERIUS DAVIS
(DC Bar No. 90020605)
JOHN BAILEY
(Ohio Bar No. 104260)
Counsel to Assistant Attorney General

*/s/ Kathleen C. Jacobs*
MICHAEL J. GERARDI
(DC Bar No. 1017949)
Senior Trial Counsel
CHRISTOPHER D. EDELMAN
(DC Bar No. 1033486)
Senior Counsel
KATHLEEN C. JACOBS
(TX Bar No. 24091154)
J. STEPHEN TAGERT
(VA Bar No. 99641)

Trial Attorneys
U.S. Department of Justice
Civil Division, Federal Programs Branch
1100 L Street, N.W.
Washington, DC 20005
Tel.: (202) 514-6993
John.bailey@usdoj.gov

*Counsel for Defendants*

Page 116 - FOURTH AMENDED JOINT EXHIBIT LIST

DAN RAYFIELD
Attorney General
BENJAMIN GUTMAN
Solicitor General
DUSTIN BUEHLER
Special Counsel

*s/ Scott Kennedy*
SCOTT KENNEDY #T25070201, D.C. Bar #1658085
BRIAN SIMMONDS MARSHALL #196129
THOMAS CASTELLI #226448
IAN VAN LOH #225163
RACHEL SOWRAY #095159
LEANNE HARTMANN #T25070201, Mass. BBO #667852
Senior Assistant Attorneys General
ALEXANDER C. JONES #213898
DEREK OLSON #225504
Assistant Attorneys General
100 SW Market Street
Portland, OR 97201
971-673-1880
Scott.Kennedy@doj.oregon.gov
Brian.S.Marshall@doj.oregon.gov
Thomas.Castelli@doj.oregon.gov
Ian.VanLoh@doj.oregon.gov
Rachel.Sowray@doj.oregon.gov
Leanne.Hartmann@doj.oregon.gov
Alex.Jones@doj.oregon.gov
Derek.Olson@doj.oregon.gov

*Counsel for the State of Oregon*


ROBERT TAYLOR #044287
Portland City Attorney

*s/ Naomi Sheffield*
CAROLINE TURCO #083813
Senior Deputy City Attorney
NAOMI SHEFFIELD #170601
Chief Deputy City Attorney
1221 SW Fourth Avenue
Fourth Floor, Room 430
Portland, OR 97204
Tel: (503) 823-4047
Fax: (503) 823-3089
Caroline.Turco@portlandoregon.gov
Naomi.Sheffield@portlandoregon.gov

*Counsel for the City of Portland*

Page 117 - FOURTH AMENDED JOINT EXHIBIT LIST

**ROB BONTA**
Attorney General of California

*s/ Jane Reilley*
Michael L. Newman
Thomas S. Patterson
Senior Assistant Attorneys General
Anya M. Binsacca
Marissa Malouff
James E. Stanley
Supervising Deputy Attorneys General
Jesse Basbaum
Barbara Horne-Petersdorf
Jane Reilley
Meghan H. Strong
Deputy Attorneys General
455 Golden Gate Ave.
San Francisco, CA 94102
Telephone: (415) 510-3879
E-mail: Jane.Reilley@doj.ca.gov

*Counsel for the State of California*

Page 118 - FOURTH AMENDED JOINT EXHIBIT LIST